UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

In re:

SMART COMMUNICATIONS HOLDING, INC.,

Chapter 11
Case No. 8:25-bk-09473-RCT

*Jointly Administered with*
Case No. 8:26-bk-00146-RCT

SMART COMMUNICATIONS COLLIER, INC.,

Debtors.

_____ /

SMART COMMUNICATIONS HOLDING, INC.,

Case No. 8:25-bk-09473-RCT

Applicable Debtor.

_____ /

**FIRST INTERIM APPLICATION FOR COMPENSATION TO BARTKO PAVIA LLP
AS SPECIAL LITIGATION COUNSEL TO CUSTOMER OF THE DEBTOR
<u>FOR THE PERIOD DECEMBER 16, 2025 THROUGH APRIL 30, 2026</u>**

**NOTICE OF APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES AND
<u>OPPORTUNITY TO OBJECT AND REQUEST FOR HEARING</u>**

Bartko Pavia LLP, as special litigation counsel ("Applicant"), has filed an application for compensation in the amount of $827,255.25 and reimbursement of expenses in the amount of $14,937.38 (the "Application"). A copy of the Application may be viewed on the case docket or may be obtained by request to the Debtor's bankruptcy counsel, Eric D. Jacobs, Esq., at (813) 439-3100 or ejacobs@venable.com.

If you object to the Application, you must file an objection with the Clerk of Court at 801 N. Florida Avenue, Suite 555, Tampa, Florida 33602, within 21 days from the date of the proof of service below, plus an additional three days if this notice was served on any party by U.S. Mail.

If you file and serve an objection within the time permitted, the Court will either (1) notify you of a hearing date, or (2) consider the Application and approve or disapprove the Application without a hearing. If you do not file an objection within the time permitted, the Court will consider that you do not oppose the Application, and the Court will consider the Application without further notice or hearing.

**SUMMARY OF FIRST INTERIM APPLICATION
FOR COMPENSATION TO BARTKO PAVIA LLP**

| | | |
|---|---|---|
| 1. | Name of Applicant: | Bartko Pavia LLP |
| 2. | Services Provided to: | Customer of the Debtor, Smart Holding |
| 3. | Date of Retention: | April 29, 2026, effective as of December 16, 2025 [ECF No. 221] |
| 4. | Period for this Application: | December 16, 2025 to April 30, 2026 |
| 5. | Amount of Compensation Sought: | $827,255.25 |
| 6. | Amount of Expense Reimbursement: | $14,937.38 |
| 7. | Amount of Original Retainer: | N/A |
| 8. | Current Balance of Retainer Remaining: | N/A |
| 9. | Blended Hourly Rate for this Application: | $589.28          Cumulative: N/A |
| 10. | This is an: | _x_ Interim   ____ Final Application |
| 11. | Disclosure of prior applications: | N/A (First Application) |

| Period Covered | Requested | | Awarded | | Paid | | Holdback |
|---|---|---|---|---|---|---|---|
| | Fees | Expenses | Fees | Expenses | Fees | Expenses | |
| N/A | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

3042.004/5954858.3

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

In re:

SMART COMMUNICATIONS HOLDING, INC.,

SMART COMMUNICATIONS COLLIER, INC.,

    Debtors.

Chapter 11
Case No. 8:25-bk-09473-RCT

*Jointly Administered with*
Case No. 8:26-bk-00146-RCT

_____/

SMART COMMUNICATIONS HOLDING, INC.,    Case No. 8:25-bk-09473-RCT

    Applicable Debtor.

_____/

**FIRST INTERIM APPLICATION FOR COMPENSATION TO BARTKO PAVIA LLP
AS SPECIAL LITIGATION COUNSEL TO CUSTOMER OF THE DEBTOR
FOR THE PERIOD DECEMBER 16, 2025 THROUGH APRIL 30, 2026**

The Applicant, Patrick M. Ryan, Esq. and the law firm of Bartko Pavia LLP (collectively the "Firm"), having been approved by this Court as special litigation counsel to a customer of the Debtor, Smart Communications Holding, Inc. ("Smart Holding"), files this first application for interim allowance of compensation for professional services rendered and reimbursement of the necessary expenses pursuant to 11 U.S.C. § 330 and Rule 2016, Federal Rule of Bankruptcy Procedure, and the requirements set forth in the Guidelines incorporated in Local Rule 2016-1(c).

Exhibit 1 attached in support of this Application is Applicant's complete time records for this matter. Pursuant to Local Rule 2016-1(c), Exhibit 1 includes an itemization of the work performed including descriptions of the services rendered, the name of the individuals performing the work, the amount of time expended for each item of work, and the hourly rate. In addition, Exhibit 1 contains: (a) at page 36, a summary of professional and paraprofessional time categorized by timekeeper; and (b) at page 36, a summary of expenses for which reimbursement is sought.

3042.004/5954858.3

The Firm submits that the requested fee in the amount of $827,255.25 for 1,403.85 hours worked is reasonable considering the twelve factors enumerated in *Johnson v. Georgia Highway Express, Inc.,* 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America,* 544 F.2d 1291 (5th Cir. 1977).

**I.  RETENTION OF APPLICANT, DISCLOSURE OF COMPENSATION AND REQUESTED AWARD**

On April 29, 2026, this Court entered an Order authorizing the employment of Patrick M. Ryan, Esq. and the law firm of Bartko Pavia LLP as special litigation counsel to a customer of Smart Holding in the California Action Pursuant to an Indemnification Obligation *nunc pro tunc* to December 16, 2025 [ECF No. 221] (the "Employment Order").[1] This Application is for fees and costs incurred from December 16, 2025, through April 30, 2026 (the "Application Period"). In connection herewith, the Firm seeks its first interim award of $827,255.25 in fees for services rendered and $14,937.38 for reimbursement of expenses incurred during the period covered during the Application Period.

**II.  DESCRIPTION AND SUMMARY OF SERVICES PERFORMED DURING THE APPLICATION PERIOD**

During the Application Period, the Firm performed a multitude of legal services which were necessary to effectively represent a customer of Smart Holding in the California Action.[2] A summary of the services and matters that the Firm performed are set forth below.

---

[1] Prior to the Petition Date, Smart Holding's long-time customer, the County of San Mateo (the "County"), and Christina Corpus, in her official capacity as Sheriff of San Mateo County, were named in a lawsuit filed by A.B.O. Comix and others similarly situated, relating to certain services Smart Holding provides to the County. At this time, Smart Holding is not a named defendant in the California Action; however, pursuant to an executory contract between the County and Smart Holding dated September 1, 2021, and as amended on September 1, 2023 (collectively, the "San Mateo Agreement"), Smart Holding is obligated to provide for indemnity and defense of the County Defendants in the California Action and any similar claim at Smart Holding's sole expense.

[2] *Comix, et al. v. County of San Mateo, et al.*, pending in San Mateo Superior Court of California, bearing Case Nos. 23-CIV-01075 (the "California Action").

The California Action was previously set for trial on April 7, 2026. During the fee application period, the Firm completed fact discovery (which included propounding written discovery on plaintiffs, responding to plaintiffs' discovery, and meeting-and-conferring with opposing counsel regarding same); engaged in expert discovery (which included taking and defending expert depositions); prepared pretrial submissions (which included preparing exhibit and witness lists, and meeting and conferring with opposing counsel regarding same); and prepared pretrial motions (which included preparing motions in *limine* and preparing and opposing motions to exclude expert testimony). On March 10, the Court took the trial off calendar and notified the parties that the case would be assigned to a new judge. After the trial was continued, the Firm prepared and filed a motion for summary judgment (set for hearing on July 29, 2026) based on recently changed circumstances which Defendants contend deprived the plaintiffs of standing.

The specific services rendered by the Firm are detailed in the firm's billing records attached hereto as Exhibit 1.

### III.  <u>EVALUATION OF SERVICES RENDERED: FIRST COLONIAL CONSIDERATIONS</u>

This Application presents the nature and extent of the professional services rendered by the Applicant in connection with its representation of the County, a customer of Smart Holding, pursuant to the San Mateo Agreement. The recitals set forth in the daily diaries attached hereto constitute only a summary of the time spent. A mere reading of the time summary annexed hereto cannot completely reflect the full range of services the Applicant rendered and the complexity of the issues and the pressures of time and performance which have been placed on the Applicant in connection with this case.

American Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp.), 544 F.2d 1291 (5th Cir.), cert. denied, 431 U.S. 904 (1977), enumerates twelve factors a bankruptcy court should evaluate in awarding fees. First Colonial remains applicable in the Eleventh Circuit to the determination of reasonableness of fees to be awarded under the Bankruptcy Code. Grant v. George Schuman Tire & Battery Company, 908 F.2d 874 (11th Cir. 1990); 2 Collier on Bankruptcy ¶ 330.05[2][a] at 330-33 through 330-37 (L. King 15th ed. 1991); See also Bonner v. City of Prichard, 661 F.2d 1206, 1209 (11th Cir. 1981). The twelve factors are: the time and labor required; the novelty and difficulty of the services rendered; the skill requisite to perform the services properly; the preclusion of other employment by the professional due to the acceptance of the case; the customary fee; whether the fee is fixed or contingent; the time limitations imposed by the client or other circumstances; the experience, reputation, and ability of the professional; the undesirability of the case; the nature and length of the professional relationship of the client; and awards in similar cases. First Colonial, 544 F.2d at 1298-99.

Based on the standards set forth in section 330 of the Bankruptcy Code and First Colonial, the Applicant believes that the fair and reasonable value of its services rendered during the period covered by this Application is in the amount of $827,255.25.

**A. Time, Nature and Extent of Services Rendered, Results Obtained and Related First Colonial Factors.**

The foregoing summary, together with the exhibit attached hereto, details the time, nature and extent of the professional services the Applicant performed during the period covered by this Application, including in particular extensive discovery work, trial preparation, and pre-trial motion practice under considerable time constraints. The total number of hours expended during the Application Period (1,403.85 hours) reveals the extensive time devoted to these matters by the Applicant at a blended hourly rate of $589.28.

3042.004/5954858.3

**B.** **Novelty and Difficulty of Questions Presented.**

In providing services to the County, on behalf of Smart Holding, as described above, Applicant is applying what it believes to be settled issues of California constitutional law, which have unfortunately been permitted by the California Court to proceed to trial on a limited basis, in a transparent effort by the Plaintiffs to rewrite or overturn established laws.

**C.** **Skill Requisite to Perform Services Properly.**

In rendering services to the County, on behalf of Smart Holding, the Applicant demonstrated substantial legal skill and expertise in the areas of California civil practice and procedure, constitutional law, and general litigation involving the County.

**D.** **Preclusion from Other Employment by Attorney Due to Acceptance of Case.**

The Applicant's representation of the County in the matters described above did not preclude it from accepting other employment.

**E.** **Customary Fee.**

The hourly rates of the Applicant set forth in the attached exhibits reflect a blended rate of $589.28 per hour. The fees charged are of a kind well within the range approved by courts within and outside of this District in other bankruptcy matters.

**F.** **Whether Fee is Fixed or Contingent.**

The Applicant is compensated by the hour but the fees charged here are now subject to approval of the Court and therefore contingent in that respect. The amount requested is consistent with the fee which the Applicant charges other clients.

**G.** **Time Limitations Imposed by Client or Other Circumstances.**

Other than the press of court deadlines for litigation matters, the circumstances of this case did not impose certain time constraints on the Applicant.

3042.004/5954858.3

**H.**    **Experience, Reputation and Ability of Attorneys.**

The Firm is experienced in matters of this kind involving constitutional law, trial practice, and complex litigation matters and is well known in California as a practitioner experienced in these and other areas of law.

**I.**    **"Undesirability" of Case.**

The cases in which Applicant represents the County, on behalf of Smart Holding, are not undesirable.  The Applicant is privileged to have the opportunity to represent the County, on behalf of Smart Holding, as special litigation counsel in the California Action.

**J.**    **Nature and Length of Professional Relationship with Client.**

The Applicant has represented the County, on behalf of Smart Holding, in a professional capacity since 2023.

**K.**    **Awards in Similar Cases.**

The amount requested by the Applicant is reasonable in terms of awards in cases of similar magnitude and complexity. The compensation which the Applicant requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community. Considering the results obtained in light of the nature of the Applicant's employment, the lack of a retainer and the complexity of the issues addressed during the period covered by this Application, this rate is entirely appropriate. Likewise, as with all law firms, the Applicant's overhead expenses are absorbed in the hourly rate. A portion of any fee which the Court awards the Applicant will defray any overhead expenses already incurred and paid during the pendency of this case.

3042.004/5954858.3

## IV.    REIMBURSEMENT OF EXPENSES

Consistent with Local Rule 2016-1(e), Bankruptcy Rule 2016, and the Expense Reimbursement Guidelines, attached hereto as Exhibit 2 is a detailed list of expenses incurred by the Firm. The Firm seeks reimbursement of out-of-pocket expenses totaling $14,937.38 in connection with the California Action described above.

## V.    CONCLUSION

The Applicant has provided valuable services to the County, on behalf of Smart Holding, in this case. For this reason and all of the reasons set forth in this Application, the Applicant seeks a first interim award of $827,255.25 in fees for services rendered and $14,937.38 for reimbursement of expenses incurred during the period covered by this Application. Consistent with the Debtor's filings in these Chapter 11 cases and the Employment Order, these services and any fees awarded to the Applicant are anticipated to be paid by Smart Communications Collier, Inc., subject to approval by this Court.

**WHEREFORE**, the Applicant, Patrick M. Ryan, Esq. and the law firm of Bartko Pavia LLP, respectfully requests the Court enter an Order approving the Application and granting such other and further relief as the Court deems appropriate.

Dated:  May 27, 2026.

**VENABLE LLP**
*Attorneys for Debtors*
100 N. Tampa Street, Suite 2600
Tampa, Florida 33602
Telephone: (813) 439-3100

By:   */s/ Eric D. Jacobs*
Eric D. Jacobs, Esq.
Florida Bar No. 85992
Email: ejacobs@venable.com

- and -

3042.004/5954858.3

**BARTKO PAVIA LLP**
1100 Sansome Street
San Francisco, California 94111

By: ___*/s/ Chad E. DeVeaux*___
    Chad E. DeVeaux, Esq.
    California Bar No. 215482
    Email: cdeveaux@bartkopavia.com

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that, on May 27, 2026, a true and correct copy of the foregoing document has been furnished via electronic mail by virtue of the Court's CM/ECF System to all parties registered to receive notice in this action.

By: ___*/s/ Eric D. Jacobs*___
    Eric D. Jacobs, Esq.

3042.004/5954858.3

# EXHIBIT "1"

[The applicant's complete time records, in chronological order, by activity code category, for the time period covered by this application. The requested fees are itemized to the tenth of an hour. NOTE: Invoices for expenses incurred and paid are also included.]

3042.004/5954858.3

*In Account With*

**BartkoPavia** LLP

TAX ID No. 93-2331735
www.bartkopavia.com

1100 Sansome Street
San Francisco, CA 94111
p: 415.956.1900
f: 415.956.1152

707 Wilshire Blvd., Suite 4825
Los Angeles, CA 90017
p: 310.563.8780
f: 310.504.3651

555 Madison Avenue, 11th Floor
New York, NY 10022
p: 212.980.3500
f: 212.980.3185

May 6, 2026

| | |
|---|---|
| Smart Communications Holding, Inc. | Invoice #: 516732 |
| 10491 72nd Street | Client #: 3042 |
| Attn: David Gann | Matter #: 000 |
| david.gann@smartcommunications.us | Billing Attorney: PMR |
| Seminole, FL  33777 | |

For professional services rendered and disbursements advanced through April 30, 2026:

**RE:   A.B.O. Comix, et al. v. County of San Mateo, et al.**

**DETAIL OF PROFESSIONAL SERVICES RENDERED**

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/16/25 | KLD | Analysis regarding case matters, expert issues, and potential defense witnesses and exhibits. | 1.20 | 750.00 |
| 12/16/25 | KLD | Continued work drafting discovery objections and responses to ABO Comix discovery. | 3.50 | 2,187.50 |
| 12/16/25 | JJF | Strategize regarding discovery matters; analyze Plaintiffs' discovery responses; review draft interrogatories to Plaintiffs; confer with team regarding experts. | 2.80 | 1,750.00 |
| 12/16/25 | CED | Strategize re response to plaintiffs' demand for inspection, plaintiffs' anticipated experts, identification of defense witnesses and exhibits. | 1.20 | 750.00 |
| 12/16/25 | CED | Prepare contention interrogatories to plaintiffs. | .20 | 125.00 |
| 12/16/25 | CED | Further revised written responses to plaintiffs' RFPs. | .70 | 437.50 |
| 12/16/25 | KAC | Strategize regarding additional discovery to plaintiffs and responses to discovery requests received from plaintiffs;  review of prior discovery responses and new plaintiff requests. | 1.40 | 679.00 |
| 12/17/25 | KLD | Analyze notice of reassignment of case and impact on matter. | 1.00 | 625.00 |
| 12/17/25 | KLD | Review documents for privilege and relevance. | 6.00 | 3,750.00 |
| 12/17/25 | JJF | Review notice of reassignment of case. | 2.90 | 1,812.50 |

BARTKO PAVIA LLP

Client #: 3042

May 6, 2026

Matter #: 000

Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---:|---:|
| 12/17/25 | CED | Review notice of reassignment of case to Judge Arma A. Lee; review and analysis re biography of Judge Lee. | 1.10 | 687.50 |
| 12/17/25 | CED | Email correspondence with D. Silberman and T. Heumann re ███████ ██ | .60 | 375.00 |
| 12/17/25 | CED | Further revised written responses to plaintiffs' RFPs. | 1.20 | 750.00 |
| 12/17/25 | CED | Email correspondence with T. Heumann re ██████████████ | .20 | 125.00 |
| 12/17/25 | CED | Email correspondence with plaintiffs' counsel re inquiring re case management conference with newly assigned judge. | .20 | 125.00 |
| 12/17/25 | KAC | Review communications regarding newly assigned judge. | .20 | 97.00 |
| 12/18/25 | KLD | Coordinate with County ISD to collect documents from additional custodians. | .80 | 500.00 |
| 12/18/25 | KLD | Call with M. Wagner regarding discovery. | .50 | 312.50 |
| 12/18/25 | KLD | Review documents for relevance and privilege. | 5.80 | 3,625.00 |
| 12/18/25 | KLD | Call with C. Serrano regarding discovery. | .80 | 500.00 |
| 12/18/25 | JJF | Confer with C. Deveaux re. discovery and potential motions to file re. ███████ ████████████ | .30 | 187.50 |
| 12/18/25 | CED | Review written responses and objections to plaintiffs' RFP, Set Three. | .50 | 312.50 |
| 12/18/25 | CED | Review documents for production in response to plaintiffs' RFP, Set Three. | .30 | 187.50 |
| 12/18/25 | CED | Email correspondence with plaintiffs' counsel re inquiring re case management conference with newly assigned judge. | .10 | 62.50 |
| 12/18/25 | CED | Review regarding newly assigned judge. | .30 | 187.50 |
| 12/18/25 | BAC | Uploaded and processed newly received client documents in preparation for document production. | 1.20 | 390.00 |
| 12/19/25 | KLD | Call C. Serrano to review and finalize third RFP discovery responses and obtain verification to same. | .80 | 500.00 |
| 12/19/25 | KLD | Revise and update discovery responses to incorporate feedback from team. | 1.10 | 687.50 |
| 12/19/25 | KLD | Finalize review and tagging of data sets for production. | 3.40 | 2,125.00 |
| 12/19/25 | KLD | Email plaintiffs' counsel in regard to discovery and production. | .20 | 125.00 |
| 12/19/25 | KLD | Work on discovery relating to ████████ | .60 | 375.00 |
| 12/19/25 | JJF | Review draft discovery responses; review orders and motion for judgment on the pleadings; prepare draft discovery requests to Plaintiffs. | 2.70 | 1,687.50 |
| 12/19/25 | CED | Review documents collected in connection with plaintiffs' RFP, Set Three for responsiveness and privilege. | .40 | 250.00 |
| 12/19/25 | CED | Conference with D. Gann re ██████████ | .50 | 312.50 |
| 12/19/25 | CED | Review plaintiffs' Dec. 19 discovery requests. | .30 | 187.50 |
| 12/19/25 | BAC | Prepared, reviewed, and processed document production. | 4.00 | 1,300.00 |
| 12/22/25 | JJF | Review Plaintiffs' discovery requests; team email exchange regarding response; prepare draft interrogatories to Plaintiffs. | 5.70 | 3,562.50 |
| 12/22/25 | CED | Review platinffs' Dec. 19 discovery requests. | .20 | 125.00 |
| 12/23/25 | JJF | Revise draft interrogatories to Plaintiffs; team email exchange regarding ███████████████ | .90 | 562.50 |

2

BARTKO PAVIA LLP

Client #: 3042  
Matter #: 000

May 6, 2026  
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/29/25 | JJF | Email exchange with team re. ████████ ████████ | .30 | 187.50 |
| 12/29/25 | KAC | Internal team communications with K. Duffy regarding ████████ review of prior discovery responses and court ruling. | .40 | 194.00 |
| 12/30/25 | JJF | Prepare interrogatories to non-incarcerated Plaintiffs; email exchange with K. Duffy re. ████████; review RFAs served to date; prepare additional RFAs; consider ████████ ████████ | 7.00 | 4,375.00 |
| 12/30/25 | CED | Review draft interrogatories to platinffs. | .20 | 125.00 |
| 12/30/25 | KAC | Review Plaintiffs' demand for Inspection; prepare Response and Objections. | 3.80 | 1,843.00 |
| 12/31/25 | JJF | Finalize and attend to service of interrogatories and RFAs on Plaintiffs; email exchange with K. Duffy re. discovery requests; analyze law re. ████████ ████████ | 5.20 | 3,250.00 |
| 12/31/25 | CED | Analysis and strategy regarding case matters. | .30 | 187.50 |
| 12/31/25 | CED | Analysis and strategy regarding case matters. | .40 | 250.00 |
| 1/02/26 | JJF | Analyze law re. use of requests for admission on motion for judgment on pleadings; analyze law re. public interest and organizational standing re. ABO Comix claims. | 3.00 | 1,875.00 |
| 1/03/26 | JJF | Analyze Complaint | .60 | 375.00 |
| 1/05/26 | JJF | Confer with C. Devaux regarding ████████; review emails regarding ████████; prepare email to K. Coleman regarding ████████; legal research. | 2.50 | 1,562.50 |
| 1/05/26 | CED | Analysis and strategy re ████████. | .40 | 250.00 |
| 1/05/26 | KAC | Revise response and objections to Platinffs' Demand for Inspection; communications with K. Duffy regarding same; legal research; prepare memorandum regarding ████████. | 4.80 | 2,328.00 |
| 1/06/26 | JJF | Prepare interrogatories to Plaintiff, confer with C. Deveaux regarding ████████ review and revise proposed discovery stipulation; prepare email to Plaintiffs' counsel regarding same; legal research. | 4.00 | 2,500.00 |
| 1/06/26 | CED | Review draft discovery requests to plaintiffs. | .70 | 437.50 |
| 1/06/26 | CED | Review platinfifs' proposals regarding expert discovery. | .40 | 250.00 |
| 1/06/26 | CED | Strategize re trial preparation. | .60 | 375.00 |
| 1/07/26 | KLD | Strategize on pre-trial deadlines and deliverables, and discovery served on Plaintiffs as well as discovery served on County, and work on same. | 1.30 | 812.50 |
| 1/07/26 | JJF | Strategize re. response to Plaintiff's discovery requests and schedule of upcoming tasks and motions now that case has been assigned to Judge Lee. | .70 | 437.50 |
| 1/07/26 | CED | Strategize re ████████. | .30 | 187.50 |
| 1/07/26 | CED | Review plaintiffs' discovery requests. | .20 | 125.00 |
| 1/07/26 | CED | Analysis and strategy re ████████. | .40 | 250.00 |
| 1/07/26 | CED | Strategize re ████████ | .30 | 187.50 |
| 1/07/26 | KAC | Review Judge Lee's standing order; revise pretrial planning and timeline memo; team discussions regarding discovery and pretrial matters; legal research. | 4.20 | 2,037.00 |

BARTKO PAVIA LLP

Client #: 3042
Matter #: 000

May 6, 2026
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 1/08/26 | JJF | Prepare responses to Plaintiffs' RFAs; email exchange with K. Duffy regarding same; confer with C. Devaux regarding ███████████████. | 6.80 | 4,250.00 |
| 1/08/26 | CED | Review draft response to plaintiffs' demand for inspection; analysis and strategy re same. | .30 | 187.50 |
| 1/08/26 | CED | Strategize re███████████████████. | .30 | 187.50 |
| 1/08/26 | KAC | Internal teams communications regarding██████████████████ ████. | .20 | 97.00 |
| 1/08/26 | BAC | Review and update production log for attorney review in preparation of discovery responses. | 1.50 | 487.50 |
| 1/09/26 | KLD | Analysis re ongoing discovery requests and upcoming Court hearings and anticipated briefing, and follow-up work relating to same. | 1.50 | 937.50 |
| 1/09/26 | JJF | Prepare response to RFAs; team email exchange and conference regarding RFAs and inspection request; review deadlines and expert disclosures; review Judge Lee's standing orders; review prior pretrial filings; prepare for case management statement. | 4.50 | 2,812.50 |
| 1/09/26 | CED | Review objections and responses to plaintiffs' discovery requests. | .30 | 187.50 |
| 1/09/26 | CED | Email correspondence from plaintiffs' counsel to Dept. 19 clerk re request for a CMC. | .10 | 62.50 |
| 1/09/26 | CED | Email correspondence from court's clerk re Feb. 5 CMC. | .10 | 62.50 |
| 1/09/26 | CED | Email correspondence from plaintiffs' counsel re expert discovery schedule. | .10 | 62.50 |
| 1/09/26 | CED | Review discovery requests to plaintiffs. | .30 | 187.50 |
| 1/09/26 | CED | Email correspondence with T. Heumann re setting███████████████ ████████████████. | .20 | 125.00 |
| 1/09/26 | KAC | Multiple internal team communications regarding ████████████ ██████████████ research regarding ████████████████████ ████████████ revise defendant's responses to plaintiff's demand for inspection; prepare correspondence to opposing counsel regarding responses to demand for inspection | 5.60 | 2,716.00 |
| 1/09/26 | BAC | Reviewed and updated the discovery log with written responses; uploaded all relevant documents to the Opus platform for attorney review and case management. | 6.50 | 2,112.50 |
| 1/09/26 | DAVL | Upload document productions and deposition transcripts, exhibits, and/or videos to a document review database (Opus2). | 1.30 | 240.50 |
| 1/10/26 | JJF | Prepare case description for case management statement; analyze law re███████ ████████████████████. | 1.10 | 687.50 |
| 1/12/26 | KLD | Contact the County to ██████████████████████████. | .30 | 187.50 |
| 1/12/26 | KLD | Assess and work on RFA responses. | 3.20 | 2,000.00 |
| 1/12/26 | JJF | Prepare CMD statement; legal research; confer with K. Duffy regarding responses to Plaintiffs' RFAs. | 3.10 | 1,937.50 |
| 1/12/26 | CED | Review responses to plaintiffs' RFAs. | .20 | 125.00 |
| 1/12/26 | CED | Review CMC Statement. | .20 | 125.00 |

Client #: 3042                                                                                      May 6, 2026
Matter #: 000                                                                                  Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 1/12/26 | KAC | Review of plaintiff's correspondence regarding discovery matter; internal team communication regarding such discovery matter | .20 | 97.00 |
| 1/12/26 | DAVL | Upload document productions and deposition transcripts, exhibits, and/or videos to a document review database (Opus2). | 5.40 | 999.00 |
| 1/13/26 | KLD | Continued work on RFA responses. | 3.40 | 2,125.00 |
| 1/13/26 | KLD | Work on ███████████████████████████████████, reach out to County ████████████████████████████ | 3.80 | 2,375.00 |
| 1/13/26 | JJF | Prepare email to Plaintiffs' counsel regarding schedule, motions in limine, and expert reports; legal research; prepare responses to Plaintiffs' interrogatories. | 4.90 | 3,062.50 |
| 1/13/26 | CED | Review email correspondence from plaintiffs' counsel regarding meet and confer re inspection demand. | .40 | 250.00 |
| 1/13/26 | CED | Review responses to plaintiffs' discovery due on Jan. 21. | .30 | 187.50 |
| 1/13/26 | CED | Review motions in limine. | .20 | 125.00 |
| 1/13/26 | KAC | Internal discussion regarding discovery responses; prepare responses to Plaintiff discovery responses;  multiple internal team communications regarding various discovery and pretrial matters; review and analyze prior discovery requests and responses | 2.60 | 1,261.00 |
| 1/13/26 | BAC | Conduct searches in Opus in preparation for discovery responses. | 1.00 | 325.00 |
| 1/14/26 | KLD | Work on discovery matters. | .70 | 437.50 |
| 1/14/26 | KLD | Confer with B. Conway regarding discovery project. | .30 | 187.50 |
| 1/14/26 | KLD | Call with C. Serrano to ████████████████████████████ ██████████████████████████ | 2.30 | 1,437.50 |
| 1/14/26 | KLD | Draft form interrogatory 17.1 responses. | 4.20 | 2,625.00 |
| 1/14/26 | JJF | Prepare responses to Plaintiffs' interrogatories; attend call with T. Heumann; team email exchange regarding interrogatory responses. | 6.40 | 4,000.00 |
| 1/14/26 | CED | Zoom conference with T. Heumann re case status and strategy. | .40 | 250.00 |
| 1/14/26 | CED | Review discovery requests to plaintiffs. | .20 | 125.00 |
| 1/14/26 | CED | Review responses to plaintiffs' discovery requests. | .20 | 125.00 |
| 1/14/26 | KAC | Prepare objections and responses to Plaintiff's Request For Production of Documents. | 3.80 | 1,843.00 |
| 1/14/26 | BAC | Continue conducting document searches in preparation for discovery responses. | 5.40 | 1,755.00 |
| 1/15/26 | JJF | Email exchange regarding discovery responses; review expert report issues; confer with team regarding discovery responses and planned motions; prepare email to Plaintiffs' counsel regarding motions and CMC statements. | 5.60 | 3,500.00 |
| 1/15/26 | CED | Email correspondence from plaintiffs' counsel re CMC statement. | .20 | 125.00 |
| 1/15/26 | CED | Prepare for meet-and-confer session with plaintiffs' counsel. | .30 | 187.50 |
| 1/15/26 | CED | Review responses to plaintiffs' discovery requests. | .30 | 187.50 |
| 1/15/26 | BAC | Continue conducting document searches in preparation for discovery responses; update █████████████████████. | 3.40 | 1,105.00 |
| 1/16/26 | KLD | Continued work on ██████████████████████. | 3.20 | 2,000.00 |

BARTKO PAVIA LLP

Client #: 3042
Matter #: 000

May 6, 2026
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 1/16/26 | JJF | Prepare draft of ███████████ ███████████ email exchange with Plaintiffs regarding expert schedule; revise draft stipulation. | 4.80 | 3,000.00 |
| 1/16/26 | CED | Email correspondence with plaintiffs' counsel re CMC. | .20 | 125.00 |
| 1/16/26 | CED | Review Jan. 21 responses to plaintiffs' discovery requests. | .30 | 187.50 |
| 1/16/26 | CED | Review summary of H. Bleeker's expert report. | .20 | 125.00 |
| 1/17/26 | KLD | Draft objections applicable to pending discovery. | 1.30 | 812.50 |
| 1/18/26 | JJF | Review and revise responses to RFAs and FROGs for denied RFAs. | .90 | 562.50 |
| 1/19/26 | KLD | Continued work on FROG and ABO RFA responses. | 5.10 | 3,187.50 |
| 1/19/26 | JJF | Email exchange re. discovery responses. | .10 | 62.50 |
| 1/20/26 | KLD | Work on revising ███████████. | 4.60 | 2,875.00 |
| 1/20/26 | KLD | Call with C. Serrano regarding ███████████. | .80 | 500.00 |
| 1/20/26 | JJF | Prepare CMC statement; confer with C. Deveaux regarding CMC statement and upcoming tasks; confer with K. Duffy regarding discovery responses; review draft discovery responses. | 2.20 | 1,375.00 |
| 1/20/26 | CED | Review Jan. 21 responses to plaintiffs' discovery demands. | .30 | 187.50 |
| 1/20/26 | CED | Revise written responses to plaintiffs' discovery demands. | .90 | 562.50 |
| 1/20/26 | CED | Strategize re ███████████ ███████████ | .20 | 125.00 |
| 1/20/26 | CED | Revise CMC statement. | .20 | 125.00 |
| 1/20/26 | CED | Coordinate with staff re ███████████ ████. | .20 | 125.00 |
| 1/20/26 | KAC | Prepare objections and responses to requests for production of documents; internal team communications; review appearance notices. | 2.90 | 1,406.50 |
| 1/20/26 | BAC | Conduct searches in preparation for discovery responses and document production. | 2.50 | 812.50 |
| 1/20/26 | DAVL | Upload two documents to CloudNine and prepare them for production. | .70 | 129.50 |
| 1/21/26 | KLD | Continued work on FROG 17.1 responses and RFA responses. | 2.60 | 1,625.00 |
| 1/21/26 | KLD | Work on finalizing documents for production, and service of same. | .40 | 250.00 |
| 1/21/26 | KLD | Revise and expand objections and responses to Request for production and SROGs. | 2.30 | 1,437.50 |
| 1/21/26 | KLD | Call with C. Serrano regarding ███████████ ████. | 2.40 | 1,500.00 |
| 1/21/26 | JJF | Confer with K. Duffy regarding discovery responses; prepare for and attend meet and confer with Plaintiffs regarding discovery, motions, and scheduling; review and file CMC statement; legal research. | 6.80 | 4,250.00 |
| 1/21/26 | CED | Revise Jan. 21 written responses to plaintiffs' discovery requests. | .40 | 250.00 |
| 1/21/26 | CED | Review responses to plaintiffs' discovery requests. | .20 | 125.00 |
| 1/21/26 | KAC | Review and revise client responses to discovery requests; multiple internal team communications regarding revisions and finalization for service. | 6.80 | 3,298.00 |

BARTKO PAVIA LLP

Client #: 3042
Matter #: 000

May 6, 2026
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/21/26 | BAC | Prepared and processed document production; reviewed and indexed documents in Opus. | 3.50 | 1,137.50 |
| 1/21/26 | DAVL | Prepare documents for production for attorney, K. Duffy. | .30 | 55.50 |
| 1/22/26 | JJF | Review Plaintiffs' CMC statement; confer with C. Deveaux regarding case issues and trial preparation. | 1.20 | 750.00 |
| 1/22/26 | CED | Review plaintiffs' trial proposals from Jan. 21 meet-and-confer. | .20 | 125.00 |
| 1/22/26 | BAC | Continue to identify and index documents in Opus. | 1.00 | 325.00 |
| 1/23/26 | KLD | Strategize regarding upcoming CMC, expert issues, and discovery. | 1.00 | 625.00 |
| 1/23/26 | KLD | Review and respond to H. Bleeker and T. Heumann re H. Bleeker's designation as an expert witness. | .20 | 125.00 |
| 1/23/26 | JJF | Consider discovery and other deadlines based on California rules; strategize re. trial preparation; email exchange re. expert witnesses; confer with C. Deveaux and K. Duffy re. ████████████████████. | 3.20 | 2,000.00 |
| 1/23/26 | CED | Review expert witness issues. | .60 | 375.00 |
| 1/23/26 | CED | Strategize re ███████████████████████████ ████████████████████. | .20 | 125.00 |
| 1/23/26 | CED | Strategize regarding ███████████████ | .20 | 125.00 |
| 1/23/26 | CED | Analysis re ███████████████████████. | .30 | 187.50 |
| 1/23/26 | CED | Analysis and strategy re ███████████████████████ ██████████████████ | .20 | 125.00 |
| 1/23/26 | CED | Email correspondence with H. Bleakerregarding expert designation. | .30 | 187.50 |
| 1/25/26 | JJF | Consider schedule proposed by Plaintiffs; review email from Plaintiff re. scheduling; prepare email to Plaintiff's re. schedule. | .50 | 312.50 |
| 1/25/26 | CED | Review email exchange between plaintiffs' counsel and J. Fraresso re pretrial scheduling. | .20 | 125.00 |
| 1/26/26 | KLD | Review communication from T. Heumann. | .20 | 125.00 |
| 1/26/26 | KLD | Call with C. Serrano regarding discovery and expert issues. | .30 | 187.50 |
| 1/26/26 | JJF | Review Fogarty deposition transcript. | 1.20 | 750.00 |
| 1/26/26 | CED | Email correspondence from T. Heumann. | .10 | 62.50 |
| 1/26/26 | CED | Review expert witness issues. | .40 | 250.00 |
| 1/27/26 | KLD | Email C. Serrano regarding case issues. | .20 | 125.00 |
| 1/27/26 | KLD | Call T. Heumann regarding pre-trial matters and expert designation. | .30 | 187.50 |
| 1/27/26 | KLD | Call with J. Fraresso regarding scope of expert designation, potential rebuttal expert, and upcoming CMC. | .40 | 250.00 |
| 1/27/26 | KLD | Email H. Bleeker in regard to expert report topics and scope. | .20 | 125.00 |

BARTKO PAVIA LLP

Client #: 3042                                                                May 6, 2026
Matter #: 000                                                          Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/27/26 | JJF | Prepare stipulation to substitute Defendant Christina Corpus; analyze law to support substitution of Defendant Christina Corpus; prepare stipulation re. motion in limine and expert discovery; confer with K. Duffy re. Bleeker acting as expert and alternative disclosures; review draft Bleeker expert summary report; prepare list of motions in limine; confer with C. Deveaux re. motions in limine and expert reports; prepare emails to Plaintiffs' counsel re. stipulations and CMC conference. | 6.00 | 3,750.00 |
| 1/27/26 | CED | Review expert witness issues. | .40 | 250.00 |
| 1/27/26 | CED | Review MILs. | .20 | 125.00 |
| 1/27/26 | BAC | Continue to identify and index documents in Opus. | .50 | 162.50 |
| 1/28/26 | JJF | Confer with C. Deveaux regarding Plaintiffs' request and related issues; review Plaintiffs' expert disclosures; email exchange with Plaintiffs' counsel regarding same; confer with C. Deveaux regarding response; prepare list of MILs for meet and confer. | 1.80 | 1,125.00 |
| 1/28/26 | CED | Analysis re topics of plaintiffs' expert witnesses. | .40 | 250.00 |
| 1/28/26 | CED | Analysis re MIL topics. | .30 | 187.50 |
| 1/28/26 | CED | Review email correspondence with plaintiffs' counsel clarifying expert testimony topics. | .20 | 125.00 |
| 1/29/26 | JJF | Review ███████████████; prepare email to Plaintiffs' counsel; email exchange with Plaintiffs' counsel regarding meet and confer and expert information; revise stipulation and proposed order regarding schedule; legal research; confer with C. Deveaux regarding motions in limine. | 2.00 | 1,250.00 |
| 1/29/26 | CED | Email correspondence from plaintiffs' counsel re request to meet and confer prior to CMC. | .10 | 62.50 |
| 1/29/26 | CED | Strategize re trial preparation. | .30 | 187.50 |
| 1/30/26 | JJF | Confer with T. Cunningham regarding motions in limine; email exchange regarding Plaintiffs' discovery; legal research; review ESI order; email exchange with K. Duffy regarding discovery; review case summary; email exchange with T. Cunningham regarding motions in limine. | 3.20 | 2,000.00 |
| 1/30/26 | CED | Legal research for motions in limine. | .40 | 250.00 |
| 1/30/26 | CED | Legal research for motions in limine. | .80 | 500.00 |
| 1/30/26 | CED | Identify Court orders and evidence for MILs; email correspondence with T. Cunningham regarding same. | .40 | 250.00 |
| 1/30/26 | TMC | Confer with J. Fraresso regarding motions in limine; review local rules and case law; review past briefs in preparation for drafting motions in limine. | 2.60 | 1,625.00 |
| 2/01/26 | JJF | Review Fogarty deposition testimony; consider use at trial. | 2.30 | 1,437.50 |
| 2/02/26 | KLD | Analysis of meet and confer communication from Plaintiffs, including documents cited in support for positions taken, and draft response refuting and laying out County's position with respect to the overly broad and non-relevant discovery sought by Plaintiffs. | 3.40 | 2,125.00 |
| 2/02/26 | KLD | Call with C. Serrano regarding discovery and expert designation. | .50 | 312.50 |

Client #: 3042

Matter #: 000

May 6, 2026

Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 2/02/26 | JJF | Email exchange with Plaintiffs' counsel regarding discovery schedule and CMC; confer with C. Deveaux regarding motions in limine and experts; confer with K. Duffy regarding discovery responses; revise list of MILs. | 2.90 | 1,812.50 |
| 2/02/26 | CED | Email correspondence from plaintiffs' counsel re pretrial issues. | .20 | 125.00 |
| 2/02/26 | CED | Review motion in limine topics. | .20 | 125.00 |
| 2/02/26 | CED | Email correspondence from Courtroom Clerk re location of Feb. 5 CMC. | .20 | 125.00 |
| 2/02/26 | CED | Analysis and strategy re CMC Statement. | .20 | 125.00 |
| 2/02/26 | TMC | Draft motion in limine nos. 1 and 2. | 4.70 | 2,937.50 |
| 2/03/26 | KLD | Strategize regarding ███████████████████████████████████████. | .90 | 562.50 |
| 2/03/26 | KLD | Call with H. Bleeker regarding expert reports. | .40 | 250.00 |
| 2/03/26 | JJF | Prepare email to Court regarding CMC; review Plaintiffs' proposed motions in limine; meet and confer with Plaintiffs regarding motions in limine; prepare case schedule with deadlines; trial preparation. | 5.30 | 3,312.50 |
| 2/03/26 | CED | Strategize re ████████████████████████████████. | .30 | 187.50 |
| 2/03/26 | CED | Strategize re motions in limine. | .30 | 187.50 |
| 2/03/26 | CED | Strategize regarding ████████████. | .20 | 125.00 |
| 2/03/26 | CED | Strategize re trial witnesses and exhibits. | .40 | 250.00 |
| 2/03/26 | CED | Review transcripts of prior hearings. | .80 | 500.00 |
| 2/03/26 | CED | Review email exchange with plaintiffs' counsel re pretrial planning. | .20 | 125.00 |
| 2/03/26 | CED | Analysis re new RFAs, form interrogatories, special interrogatories and RFPs served by plaintiffs. | .20 | 125.00 |
| 2/03/26 | TMC | Draft motion in limine nos. 2 and 3; review and analyze case law and case materials in support of same. | 7.00 | 4,375.00 |
| 2/03/26 | KAC | Internal communications regarding discovery matters; review hearing transcripts; prepare memorandum. | 3.40 | 1,649.00 |
| 2/03/26 | BAC | Draft witness and exhibit list for J. Fraresso review; Review and update discovery log. | 3.50 | 1,137.50 |
| 2/03/26 | BAC | Research hearing transcripts and transcripts to Opus. | .50 | 162.50 |
| 2/04/26 | KLD | Call with C. DeVeaux to strategize with respect to exhibits and other pretrial matters. | .50 | 312.50 |
| 2/04/26 | KLD | Call with B. Conway to provide guidance on pre-trial deliverables and assignments. | .30 | 187.50 |
| 2/04/26 | KLD | Assess deposition exhibits used at Zamora, Bleeker, Guiney, and Gilletti depositions for potential use as trial exhibits, including assessing deposition testimony with respect to same, and ████████████████████████. | 4.60 | 2,875.00 |

BARTKO PAVIA LLP

Client #: 3042
Matter #: 000

May 6, 2026
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/04/26 | JJF | Prepare for and attend meet and confer with Plaintiffs' counsel re. motions in limine and trial issues; confer with team re. exhibit list and strategy at trial; review law re. ███████████████████████ ███████████████████████; identify allegations in Complaint supporting motion in limine; prepare email to Plaintiffs' counsel re. motions in limine and potential stipulation; prepare email to team reflecting agreement during meet and confer with Plaintiffs' counsel. | 6.00 | 3,750.00 |
| 2/04/26 | CED | Analysis re plaintiffs' new RFAs, form interrogatories, special interrogatories and RFPs served Feb. 3. | .20 | 125.00 |
| 2/04/26 | CED | Strategize re motions in limine. | .30 | 187.50 |
| 2/04/26 | CED | Review transcripts of oral arguments from prior hearings. | .40 | 250.00 |
| 2/04/26 | CED | Review exhibits and testimony for trial. | 1.40 | 875.00 |
| 2/04/26 | CED | Review re new counsel for plaintiffs, Michael Dickerson. | .10 | 62.50 |
| 2/04/26 | TMC | Prepare for and participate in meet-and-confer call with plaintiffs re motions in limine; draft motions in limine nos. 3 and 4; review and analyze case law and case materials in support of same. | 6.20 | 3,875.00 |
| 2/04/26 | KAC | Prepare memorandum regarding legal research; review new discovery requests from plaintiffs. | 1.70 | 824.50 |
| 2/04/26 | BAC | Confer with K. Duffy re exhibit list; Update ████████████████; Update ████████████████████. | 3.00 | 975.00 |
| 2/04/26 | DAVL | Populate ████████████████. | 2.10 | 388.50 |
| 2/05/26 | KLD | Review deposition testimony and contracts; circulate summary to team. | .50 | 312.50 |
| 2/05/26 | KLD | Attend case management hearing. | .50 | 312.50 |
| 2/05/26 | KLD | Prepare for and call with H. Bleeker and J. Fraresso to continue addressing expert topics and support for same for expert report. | 1.20 | 750.00 |
| 2/05/26 | KLD | Review deposition exhibits from prior depositions for potential trial use. | 4.90 | 3,062.50 |
| 2/05/26 | JJF | Prepare for and attend CMC; ████████████████████ ████████████████████; prepare for and attend call with H. Bleeker regarding expert report; revise expert report; prepare email to H. Bleeker. | 9.10 | 5,687.50 |
| 2/05/26 | CED | Analysis and strategy re trial exhibit list. | .60 | 375.00 |
| 2/05/26 | CED | Analysis re plaintiffs' motion to compel and supporting papers. | .90 | 562.50 |
| 2/05/26 | CED | Prepare for arguments at case management conference re remaining issues in case in light of Judge Swope's orders. | 1.30 | 812.50 |
| 2/05/26 | CED | Travel to and return from case management conference. | 2.30 | 1,437.50 |
| 2/05/26 | CED | Meet and confer with plaintiffs' counsel prior to and after case management conference. | .40 | 250.00 |
| 2/05/26 | CED | Attend case management conference. | .70 | 437.50 |
| 2/05/26 | CED | Strategize re Court's instructions at case management conference. | .40 | 250.00 |
| 2/05/26 | TMC | Draft motion in limine no. 4; review and edit draft motions in limine; review and analyze case law and case materials in support of same. | 5.80 | 3,625.00 |

BARTKO PAVIA LLP

Client #: 3042                                                                                          May 6, 2026
Matter #: 000                                                                               Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 2/05/26 | BAC | Review and update meta data fields in Opus re RIMS report; Review and revise draft trial exhibit list. | 3.30 | 1,072.50 |
| 2/05/26 | DAVL | Populate Excel doc with production data. | 4.90 | 906.50 |
| 2/06/26 | KLD | Coordination with J. Gilletti as to trial and preparation. | .20 | 125.00 |
| 2/06/26 | KLD | Strategize regarding trial exhibits and witnesses. | 1.20 | 750.00 |
| 2/06/26 | KLD | Review documents from County's productions for potential inclusion as trial exhibits. | 5.80 | 3,625.00 |
| 2/06/26 | JJF | Email exchange with Plaintiffs regarding schedule and planned motions; email exchange regarding MSC statement; email exchange ███████████████; review Plaintiffs' discovery responses; team email exchange; confer with C. Deveaux regarding discovery responses. | 4.80 | 3,000.00 |
| 2/06/26 | CED | Email correspondence from plaintiffs' counsel re pretrial deadlines. | .20 | 125.00 |
| 2/06/26 | CED | Review media coverage relevant to case. | .20 | 125.00 |
| 2/06/26 | CED | Review draft H. Bleeker expert report. | .30 | 187.50 |
| 2/06/26 | CED | Analysis and strategy re MSC statement. | .20 | 125.00 |
| 2/06/26 | CED | Analysis re exhibit and witness lists. | 1.10 | 687.50 |
| 2/06/26 | CED | Strategize with A. Ruda re trial staffing. | .20 | 125.00 |
| 2/06/26 | CED | Review and analyze plaintiffs' discovery responses served Feb. 6; analysis and strategy re same. | .60 | 375.00 |
| 2/06/26 | TMC | Edit draft motions in limine; review rules of court and local rules re mandatory settlement conferences, for use in drafting statement; draft MSC statement; calculate deadline to file motion to compel. | 2.80 | 1,750.00 |
| 2/06/26 | BAC | Create new user profile in Opus; Updated dates on RIMS reports in Opus. | 2.00 | 650.00 |
| 2/07/26 | CED | Further analysis re plaintiffs' Feb. 6 discovery responses. | .30 | 187.50 |
| 2/08/26 | CED | Analysis and strategy re potential motion to compel further responses. | .30 | 187.50 |
| 2/09/26 | ANT | Conference with Chad DeVeaux regarding the trial. | .90 | 562.50 |
| 2/09/26 | KLD | Call with C. Serrano ████████████████████. | .30 | 187.50 |
| 2/09/26 | KLD | Draft and serve County's preliminary witness list. | 1.50 | 937.50 |
| 2/09/26 | KLD | Continued work assessing County's production for documents for potential inclusion on trial exhibit list. | 3.60 | 2,250.00 |
| 2/09/26 | KLD | Strategize trial exhibits. | 1.20 | 750.00 |
| 2/09/26 | KLD | Draft County's preliminary trial exhibit list, incorporating input from team. | 1.50 | 937.50 |
| 2/09/26 | KLD | Communications with plaintiffs counsel with respect to service of each side's pre-trial exchanges. | .20 | 125.00 |
| 2/09/26 | JJF | Attend meet and confer with Plaintiffs' counsel; confer with C. Deveaux regarding trial preparation; email exchange with Plaintiffs' counsel regarding MSC; confer with T. Cunningham regarding MSC statement and MILs. | 2.80 | 1,750.00 |
| 2/09/26 | CED | Review potential trial exhibits and revised exhibit list. | 4.40 | 2,750.00 |
| 2/09/26 | CED | Further review plaintiffs' Feb. 6 discovery responses. | .40 | 250.00 |
| 2/09/26 | CED | Analysis and strategy re plaintiffs' Feb. 9 discovery responses. | .20 | 125.00 |

BARTKO PAVIA LLP

Client #: 3042
Matter #: 000

May 6, 2026
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/09/26 | CED | Confer with A. Tresise regarding case history and trial preparation. | .70 | 437.50 |
| 2/09/26 | CED | Analysis and strategy re trial staffing. | .30 | 187.50 |
| 2/09/26 | CED | Analysis re motion in limine re ██████████████. | .60 | 375.00 |
| 2/09/26 | CED | Email correspondence from plaintiffs' counsel re MSC exemption request. | .30 | 187.50 |
| 2/09/26 | TMC | Draft mandatory settlement conference statement; confer with C. DeVeaux re motion to compel. | 5.80 | 3,625.00 |
| 2/09/26 | BAC | Conduct various searches for K. Duffy's review; Review and revise draft trial exhibit list. | 3.00 | 975.00 |
| 2/10/26 | ANT | In preparation for trial, review key materials in the case including prior motions, briefs, pleadings, and orders. | 4.80 | 3,000.00 |
| 2/10/26 | KLD | Preliminary assessment of Plaintiffs' trial exhibits and witness list, and evaluation of County's rebuttal witnesses. | .90 | 562.50 |
| 2/10/26 | KLD | Analysis and research with respect to deficiencies of Plaintiffs' trial exhibits for meet and confer. | .70 | 437.50 |
| 2/10/26 | KLD | Draft meet and confer to plaintiffs' counsel with respect to trial exhibit deficiencies. | 1.50 | 937.50 |
| 2/10/26 | KLD | Strategize and work on pre-trial matters for upcoming deadlines per Court's pre-trial order. | .40 | 250.00 |
| 2/10/26 | JJF | Review Plaintiffs' witness list; research Plaintiffs' experts; team email exchange regarding Plaintiffs' disclosures; confer with C. Deveaux regarding experts; prepare draft email regarding exhibit list; review Plaintiffs' discovery responses. | 6.30 | 3,937.50 |
| 2/10/26 | CED | Analysis and strategy re plaintiffs' preliminary witness and exhibit lists. | 1.10 | 687.50 |
| 2/10/26 | CED | Analysis and strategy re plaintiffs' proffered expert witnesses and bases for exclusion of such witnesses. | .80 | 500.00 |
| 2/10/26 | CED | Analysis and strategy re plaintiffs' deposition designations. | .20 | 125.00 |
| 2/10/26 | CED | Analysis and strategy re arguments supporting motions in limine. | .60 | 375.00 |
| 2/10/26 | CED | Email correspondence from D. Gann, A. Ruda, R. Zur, and E. Jacobs re ██████████████. | .50 | 312.50 |
| 2/10/26 | BAC | Confer with K. Duffy regarding deposition designations and trial exhibits; review plaintiffs' deposition designations in Opus. | 4.00 | 1,300.00 |
| 2/11/26 | ANT | In preparation for trial, review and consider the transcript from the Jan 31 motion hearing. | 1.40 | 875.00 |
| 2/11/26 | ANT | Strategize re trial preparations. | 1.10 | 687.50 |
| 2/11/26 | ANT | Review discovery documents server in this proceeding. | 3.70 | 2,312.50 |
| 2/11/26 | KLD | Strategize re trial preparation and pre-trial deliverables. | 1.00 | 625.00 |
| 2/11/26 | KLD | Work on objections to Plaintiffs' deposition designations and counter-designations. | 6.10 | 3,812.50 |
| 2/11/26 | JJF | Strategize re trial preparation, motions in limine, and expert depositions; review Plaintiffs' expert disclosures; legal research. | 3.10 | 1,937.50 |
| 2/11/26 | CED | Review email correspondence from plaintiffs' counsel agreeing to revise exhibit list. | .20 | 125.00 |

Client #: 3042

Matter #: 000

May 6, 2026

Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 2/11/26 | CED | Analysis and strategy re possible rebuttal experts to counter plaintiffs' proposed expert testimony. | .30 | 187.50 |
| 2/11/26 | CED | Analysis re plaintiffs' Feb. 3 discovery requests. | .20 | 125.00 |
| 2/11/26 | CED | Further analysis re plaintiffs' Feb. 6 and Feb. 9 discovery responses. | .30 | 187.50 |
| 2/11/26 | CED | Analysis and strategy re motion to compel further responses to defendants' discovery. | .20 | 125.00 |
| 2/11/26 | CED | Review and analyze scholarly papers relevant to expert opinions and depositions. | .60 | 375.00 |
| 2/11/26 | CED | Analysis and strategy re authorities supporting motions in limine. | .30 | 187.50 |
| 2/11/26 | CED | Review plaintiffs' proposed stipulation re evidentiary issues following meet and confer re motions in limine. | .20 | 125.00 |
| 2/11/26 | CED | Coordinate with staff re filing notice of appearance of A. Tresise. | .10 | 62.50 |
| 2/11/26 | BAC | Review, download and ingest expert reports and production to Cloud Nine and Opus; Revise data in Opus for attorney review. | 4.00 | 1,300.00 |
| 2/12/26 | ANT | Review discovery documents and responses served in this proceeding. | 3.30 | 2,062.50 |
| 2/12/26 | ANT | Review and consider the expert report of Lauren Brinkley-Rubenstein. | 1.40 | 875.00 |
| 2/12/26 | KLD | Assess and work on objections to Plaintiff's deposition designations and counter-designations for Guiney and Rosario depositions. | 6.70 | 4,187.50 |
| 2/12/26 | JJF | Revise draft stipulation re. Plaintiff's MILs; email exchange with Plaintiff's counsel re. proposed stipulations; analyze law re. standing; email exchange with team re. proposed stipulations and documents produced in discovery. | 4.30 | 2,687.50 |
| 2/12/26 | CED | Strategize re ████████████████████████ ████████████████████████ | .30 | 187.50 |
| 2/12/26 | CED | Review email correspondence from plaintiffs' counsel re response to proposed stipulation re evidentiary issues following meet and confer re motions in limine. | .20 | 125.00 |
| 2/12/26 | CED | Anaylsis re prong 4 of the Turner test. | .30 | 187.50 |
| 2/12/26 | CED | Review and analyze authorities supporting the argument that all plaintiffs other than D. Aguilar lack standings and their claims are moot. | 2.30 | 1,437.50 |
| 2/12/26 | CED | Review and analyze plaintiffs' prior briefs to ████████████ ████████████ | .70 | 437.50 |
| 2/12/26 | CED | Prepare legal argument sections for MILs explaining ████████████ ████████████████████████. | 1.30 | 812.50 |
| 2/12/26 | BAC | Review and process plaintiffs document production for attorney review. | 2.25 | 731.25 |
| 2/13/26 | ANT | Review and consider the expert reports of Connie Gipson, Alix McLearen and Andrew Stolbach. | 2.60 | 1,625.00 |
| 2/13/26 | ANT | In preparation to draft a motion to compel, review and consider ████████ ████████████████████ | .70 | 437.50 |
| 2/13/26 | KLD | Assess deposition designations for Gilletti, draft objections, and identify counter-designations. | 3.70 | 2,312.50 |
| 2/13/26 | KLD | Communications with Plaintiffs' counsel regarding various pre-trial scheduling matters. | .20 | 125.00 |
| 2/13/26 | KLD | Contact H. Bleeker in regard to expert deposition. | .10 | 62.50 |

BARTKO PAVIA LLP

Client #: 3042

May 6, 2026

Matter #: 000

Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 2/13/26 | KLD | Contact H. Bleeker in regard to expert deposition. | .20 | 125.00 |
| 2/13/26 | JJF | Review revised stipulation re. MILs; email exchange with Plaintiff's counsel re. MILs and updated schedule; email exchange with Plaintiff's counsel and team re. scheduling expert depositions; analyze law to support ████████ ████████████████████ ; confer with A. Tresise. | 4.80 | 3,000.00 |
| 2/13/26 | CED | Email correspondence from plaintiffs' counsel re expert deposition of H. Bleeker. | .10 | 62.50 |
| 2/13/26 | CED | Email correspondence from plaintiffs' counsel re revisions stipulation re evidentiary issues following meet and confer re motions in limine. | .20 | 125.00 |
| 2/13/26 | CED | Review and analysis re Turner test. | 1.30 | 812.50 |
| 2/13/26 | CED | Revise Motion in Limine No. explaining the case history, the import of the Court's prior orders limiting the issues to be tried, and explaining ████████ ████████████████████████████ . | 2.30 | 1,437.50 |
| 2/13/26 | CED | Review plaintiffs new pro hac vice applications. | .20 | 125.00 |
| 2/13/26 | CED | Review plaintiffs' revised exhibit list. | .30 | 187.50 |
| 2/13/26 | TMC | Confer with C. Deveaux regarding motions in limine; review deposition transcript and plaintiffs' designations; draft objections and counter-designations. | 5.00 | 3,125.00 |
| 2/14/26 | CED | Review plaintiffs' proposed pretrial schedule. | .20 | 125.00 |
| 2/15/26 | JJF | Prepare and review draft motions in limine; legal research; review Amended Complaint. | 4.90 | 3,062.50 |
| 2/15/26 | TMC | Review Plaintiffs' expert reports and deposition designations, for use in drafting motions in limine; edit motions in limine 1-4. | 6.10 | 3,812.50 |
| 2/16/26 | KLD | Work on trial exhibit project and coordination of same. | .30 | 187.50 |
| 2/16/26 | KLD | Analysis of particular exhibits and summary of same for support for pre-trial briefing. | .80 | 500.00 |
| 2/16/26 | KLD | Continued work on objections and counter-designations to deposition designations. | 2.60 | 1,625.00 |
| 2/16/26 | JJF | Prepare motions in limine; legal research. | 10.10 | 6,312.50 |
| 2/16/26 | CED | Revised drafts of Motions in Limine Nos. 1-4. | 1.70 | 1,062.50 |
| 2/16/26 | CED | Coordinate uploading trial exhibits to shared drive and Opus. | .20 | 125.00 |
| 2/16/26 | BAC | Identify and gather defendants draft trial exhibits for attorney review on network drive and Opus. | 2.00 | 650.00 |
| 2/17/26 | ANT | Draft the motion to compel further discovery responses based on ████████ ████████████████████████ | 5.80 | 3,625.00 |
| 2/17/26 | ANT | Draft and revise ████████████████████████████ . | 1.10 | 687.50 |
| 2/17/26 | KLD | Prepare for Bleeker meeting regarding expert issues. | 1.00 | 625.00 |
| 2/17/26 | KLD | Coordination and work with trial witnesses given proposed expanded 5 day trial, and preparation for same. | 1.10 | 687.50 |
| 2/17/26 | KLD | Analysis and work on C. Serrano deposition designation objections and counter-designations. | 4.30 | 2,687.50 |
| 2/17/26 | KLD | Team communications and work on pre-trial briefings and deliverables. | .60 | 375.00 |

BARTKO PAVIA LLP

Client #: 3042

Matter #: 000

May 6, 2026

Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 2/17/26 | JJF | Prepare motions in limine; confer with C. Deveaux regarding motions in limine; confer with A. Tresise; legal research; review and revise motions in limine. | 6.60 | 4,125.00 |
| 2/17/26 | CED | Legal research for Motions in Limine. | .80 | 500.00 |
| 2/17/26 | CED | Revised draft MILs Nos. 3-7. | 2.70 | 1,687.50 |
| 2/17/26 | CED | Continued revising draft MILs Nos. 1-4. | 1.20 | 750.00 |
| 2/17/26 | CED | Review proposed order granting MILs. | .20 | 125.00 |
| 2/17/26 | CED | Email correspondence from plaintiffs' counsel re pretrial issues. | .30 | 187.50 |
| 2/17/26 | CED | Review plaintiffs' proposed pretrial schedule. | .20 | 125.00 |
| 2/17/26 | CED | Review Joint Stipulation Re: Proposed Deadlines for Pre-Trial Filings filed by plaintiffs. | .10 | 62.50 |
| 2/17/26 | CED | Revise draft motion to compel further discovery responses from plaintiffs re whether any current A.B.O. Comix members are incarcerated in the County's jails. | .60 | 375.00 |
| 2/17/26 | TMC | Review and edit motions in limine; confer with C. DeVeaux regarding legal research for MILs; review case law; draft email regarding same; organize exhibits to MILs; draft proposed order for MILs; review and edit objections to deposition designations; confer with K. Duffy regarding deposition designations; review deposition transcript and plaintiffs' designations; draft objections and counter-designations. | 8.20 | 5,125.00 |
| 2/17/26 | BAC | Identify and retrieve plaintiffs trial exhibits to review; Prepare excerpted deposition transcripts in support of Motions in Limine. | 4.00 | 1,300.00 |
| 2/18/26 | ANT | Review and research Plaintiff's expert Dr. Lauren Brinkley-Rubinstein. | 2.80 | 1,750.00 |
| 2/18/26 | ANT | Review published materials relevant to case. | .20 | 125.00 |
| 2/18/26 | ANT | Research Dr. Stolbach's credentials as an expert witness. | 3.20 | 2,000.00 |
| 2/18/26 | KLD | Analysis and work on C. Hsiung deposition designation objections and counter-designations. | 3.50 | 2,187.50 |
| 2/18/26 | KLD | Team discussion regarding deposition designation objections and counter-designations. | 2.10 | 1,312.50 |
| 2/18/26 | KLD | Communicate with T. Heumann in regard ▮▮▮▮▮▮▮ | .20 | 125.00 |
| 2/18/26 | KLD | Further communication with D. Guiney to ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | .20 | 125.00 |
| 2/18/26 | KLD | Communicate with H. Bleeker in regard to upcoming expert deposition. | .20 | 125.00 |
| 2/18/26 | KLD | Assess and provide input on pre-trial briefings. | .60 | 375.00 |
| 2/18/26 | KLD | Analyze discovery for information pertaining to ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | .90 | 562.50 |
| 2/18/26 | JJF | Revise motions in limine; prepare supporting declaration and exhibits for motions in limine; revise proposed order for motions in limine; review Gipson expert report; confer with A. Tresise re. expert depositions; confer with C. Deveaux re. motions in limine and expert depositions. | 9.50 | 5,937.50 |
| 2/18/26 | CED | Final review of motions in limine. | .60 | 375.00 |
| 2/18/26 | CED | Review revised proposed order re motions in limine. | .20 | 125.00 |
| 2/18/26 | CED | Coordinate with team re service of motions in limine. | .10 | 62.50 |

BARTKO PAVIA LLP

Client #: 3042                                                                                      May 6, 2026
Matter #: 000                                                                              Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/18/26 | CED | Email correspondence from plaintiffs' counsel re scheduling expert depositions. | .30 | 187.50 |
| 2/18/26 | CED | Review published materials relevant to case. | .60 | 375.00 |
| 2/18/26 | CED | Analysis and strategy re authorities, evidence, and argument refuting contentions made by plaintiffs' proposed experts. | .50 | 312.50 |
| 2/18/26 | TMC | Review Fogarty deposition transcript and plaintiffs' designations thereto; draft objections and counter-designations; review and edit MILs 1-4; add objections, counters and comments to Opus database.. | 6.10 | 3,812.50 |
| 2/18/26 | BAC | Update case calendar with trial dates. | 1.00 | 325.00 |
| 2/19/26 | ANT | Review and consider Plaintiffs' motion in limine served Feb 18, 2026. | .30 | 187.50 |
| 2/19/26 | ANT | Review and consider Defendants' Motions in Limine 1 to 8, proposed order and declaration of Joseph Fraresso. | 1.10 | 687.50 |
| 2/19/26 | ANT | Revise and finalize the deposition notices on experts Stolbach, McLearen, Brinkley and Gipson. | .80 | 500.00 |
| 2/19/26 | ANT | Draft the deposition outline for expert witness Dr. Stolbach. | 3.80 | 2,375.00 |
| 2/19/26 | KLD | Analysis and work with respect to Plaintiffs' preliminary trial exhibit list, assessment of underlying documents and evidentiary objections to same. | 5.60 | 3,500.00 |
| 2/19/26 | JJF | Review expert reports; prepare deposition outlines; email exchange regarding scheduling expert depositions; confer with K. Duffy regarding trial days and witness availability. | 10.80 | 6,750.00 |
| 2/19/26 | CED | Review email correspondence with plaintiffs' counsel re trial preparation issues. | .20 | 125.00 |
| 2/19/26 | CED | Review plaintiffs' new PMK deposition notice; analysis and strategy re objections to same. | .40 | 250.00 |
| 2/19/26 | CED | Review and anaylze authorities assessing viability of plaintiffs' objections to and refusal to disclose in discovery the identities of A.B.O. Comix members incarcerated at the County's jails. | .30 | 187.50 |
| 2/19/26 | CED | Revise separate statement in support of motion to compel further discovery responses from plaintiffs re whether any current A.B.O. Comix members are incarcerated in the County's jails. | .30 | 187.50 |
| 2/19/26 | TMC | Confer with K. Duffy re deposition designations and objections to deposition notice; review and edit objections to plaintiffs' deposition designations and defendants' counter-designations thereto; enter and annotate objections and counter-designations in Opus database. | 3.70 | 2,312.50 |
| 2/19/26 | BAC | Review and retrieve documents cited in McLearen's expert report for J. Fraresso's review; Retrieve plaintiffs preliminary trial exhibits to rename to ingest into Opus for K. Duffy's review. | 4.20 | 1,365.00 |
| 2/20/26 | ANT | Revise the draft of the motion to compel and the separate statement, as well as research first amendment defenses to discovery in order to do same. | 1.20 | 750.00 |
| 2/20/26 | ANT | Revise the draft for the deposition of Dr Andrew Stolbach. | 1.90 | 1,187.50 |
| 2/20/26 | ANT | Review and consider the deposition of Henry Bleeker dated February 28, 2025. | 1.20 | 750.00 |
| 2/20/26 | ANT | Review and consider email from Plaintiffs' Counsel Stephanie Kent regarding the meet and confer over ABO's Special Interrogatory answers. | .20 | 125.00 |
| 2/20/26 | KLD | Continued work on assessment of plaintiffs trial exhibits and objections to same. | 2.70 | 1,687.50 |

BARTKO PAVIA LLP

| Client #: 3042 | | | | | May 6, 2026 |
| --- | --- | --- | --- | --- | --- |
| Matter #: 000 | | | | | Invoice #: 516732 |

| Date | Tkpr | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 2/20/26 | JJF | Prepare for McLearen deposition; confer with A. Tresise re. Stolbach deposition; email exchange re. expert depositions; confer with K. Duffy re. discovery issues; review and revise objections to deposition notice for Bleeker. | 6.20 | 3,875.00 |
| 2/20/26 | CED | Strategize re ███████████████████████ | .20 | 125.00 |
| 2/20/26 | CED | Analysis re objections to plaintiffs' new PMK deposition notice. | .20 | 125.00 |
| 2/20/26 | CED | Analysis re objections to depo notice of H. Bleeker. | .20 | 125.00 |
| 2/20/26 | CED | Email correspondence from plaintiffs' counsel re depositions. | .10 | 62.50 |
| 2/20/26 | CED | Email exchange between plaintiffs' counsels' and courtroom clerk re CMC. | .10 | 62.50 |
| 2/20/26 | CED | Email correspondence from plaintiffs' counsel re meet-and-confer re disputes re discovery responses. | .20 | 125.00 |
| 2/20/26 | TMC | Draft objections to Bleeker deposition notice. | 2.70 | 1,687.50 |
| 2/20/26 | BAC | Continue to retrieve plaintiffs preliminary trial exhibits to ████████████ ████████████ | 6.20 | 2,015.00 |
| 2/20/26 | MSL | Assist with numbering potential trial exhibits | 3.30 | 1,072.50 |
| 2/21/26 | JJF | Email exchange with Plaintiffs' counsel and team re. rescheduling expert deposition. | .30 | 187.50 |
| 2/21/26 | CED | Review email correspondence with plaintiffs' counsel re expert depositions. | .10 | 62.50 |
| 2/22/26 | JJF | Prepare for McLearen deposition. | 5.10 | 3,187.50 |
| 2/23/26 | ANT | Attend the deposition of expert witness Dr. Andrew Stolbach. | 1.60 | 1,000.00 |
| 2/23/26 | ANT | Prepare for deposition of Andrew Stolbach. | .90 | 562.50 |
| 2/23/26 | ANT | Review the documents produced in the proceeding relating to ████████████ ████████████████████ | 1.00 | 625.00 |
| 2/23/26 | ANT | Review and consider materials relied on by expert Laura Brinkley-Rubenstein. | 2.60 | 1,625.00 |
| 2/23/26 | KLD | Continued work analyzing exhibits on Plaintiffs' preliminary trial exhibit list, preparing evidentiary objections to same, and assessing for potential supplementation based on their cited exhibits. | 6.50 | 4,062.50 |
| 2/23/26 | JJF | Prepare for and attend McLearen deposition; confer with A. Tresise re. Stolbach deposition; confer with C. Deveaux re. depositions and trial preparation; confer with K. Duffy re. objections to exhibits; prepare for Bleeker deposition. | 9.30 | 5,812.50 |
| 2/23/26 | CED | Strategize re ████████████████████. | .50 | 312.50 |
| 2/23/26 | CED | Review email correspondence with plaintiffs' re pretrial issues. | .20 | 125.00 |
| 2/23/26 | CED | Review plaintiffs' motion in limine. | .30 | 187.50 |
| 2/23/26 | CED | Analysis and strategy re trial exhibits. | .40 | 250.00 |
| 2/23/26 | CED | Analysis and strategy re meet-and-confer session with plaintiffs' counsel re motion to compel further responses to special interrogatories re A.B.O.'s members incarcerated in the County's jails. | .30 | 187.50 |
| 2/23/26 | CED | Analysis and strategy re plaintiffs' objections to defendants' trial exhibits. | .20 | 125.00 |
| 2/23/26 | TMC | Confer with K. Duffy re objections to plaintiffs' trial exhibits; review defendants' trial exhibits and draft objections. | 4.70 | 2,937.50 |
| 2/23/26 | BAC | Continue to retrieve plaintiffs preliminary trial exhibits to ████████████ ████████████ | 3.00 | 975.00 |

BARTKO PAVIA LLP

Client #: 3042

Matter #: 000

May 6, 2026

Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/23/26 | MSL | Continue numbering of potential trial exhibits | .50 | 162.50 |
| 2/24/26 | ANT | Review and consider email from Plaintiffs' Counsel Amy Xu regarding Mr Bleeker's deposition. | .10 | 62.50 |
| 2/24/26 | ANT | Review and consider email from Plaintiffs' Counsel Amy Xu regarding documents relied upon by Defendants' witnesses. | .10 | 62.50 |
| 2/24/26 | ANT | Review and consider email from Plaintiffs' Counsel Stephanie Krent regarding the discovery meet and confer call. | .20 | 125.00 |
| 2/24/26 | ANT | Review all scholarly materials relied upon by expert witness Dr. Brinkley-Rubenstein. | 4.70 | 2,937.50 |
| 2/24/26 | KLD | Prepare for meet and confer with respect to items for motions to compel with respect to both sides' discovery. | 1.00 | 625.00 |
| 2/24/26 | KLD | Meet and confer call with plaintiffs' counsel regarding both sides discovery and potential motions to compel. | 1.60 | 1,000.00 |
| 2/24/26 | KLD | Strategize regarding ███████████████████████ | .70 | 437.50 |
| 2/24/26 | KLD | Prepare for and meet with H. Bleeker to address expert report and preparation for upcoming expert deposition. | 3.00 | 1,875.00 |
| 2/24/26 | KLD | Continued work assessing Plaintiffs' trial exhibit and drafting objections to same. | 2.60 | 1,625.00 |
| 2/24/26 | KLD | Travel to attend H. Bleeker deposition. | 2.50 | 1,562.50 |
| 2/24/26 | JJF | Prepare for and meet with H. Bleeker to prepare for deposition; confer with K. Duffy and C. Deveaux regarding discovery responses; email exchange with Plaintiffs' counsel regarding expert depositions and motions; team email exchange regarding Plaintiffs' discovery responses; review motion. | 5.60 | 3,500.00 |
| 2/24/26 | CED | Email correspondence from plaintiffs' counsel re expert depositions. | .20 | 125.00 |
| 2/24/26 | CED | Analysis and strategy re ███████████████████████ ████████████ | .20 | 125.00 |
| 2/24/26 | CED | Coordinate with T. Cunningham regarding draft trial brief. | .20 | 125.00 |
| 2/24/26 | CED | Analysis re ████████████████████ | .60 | 375.00 |
| 2/24/26 | CED | Analysis and strategy re negotiations with plaintiffs' re discovery disputes. | .60 | 375.00 |
| 2/24/26 | CED | Revise email correspondence to plaintiffs' counsel documenting discussions at meet-and-confer session re discovery disputes. | .20 | 125.00 |
| 2/24/26 | CED | Analysis and strategy re objections to plaintiffs' exhibit list. | .20 | 125.00 |
| 2/24/26 | CED | Review document for production to plaintiffs. | .20 | 125.00 |
| 2/24/26 | CED | Strategize re potential Sargon motions. | .20 | 125.00 |
| 2/24/26 | TMC | Review plaintiffs' expert reports and deposition transcripts for sealing issues; draft email regarding same; review plaintiffs' trial exhibits and draft objections; confer with K. Duffy regarding objections. | 8.00 | 5,000.00 |
| 2/24/26 | KAC | Prepare responses to Plaintiffs' discovery requests. | 5.20 | 2,522.00 |
| 2/24/26 | BAC | Identify and gather trial exhibits for attorney review in preparation of objections. | 1.50 | 487.50 |
| 2/24/26 | BAC | Review, identify and compare duplicate trial exhibit entries on plaintiff's list for attorney review. | 2.00 | 650.00 |

BARTKO PAVIA LLP

Client #: 3042

May 6, 2026

Matter #: 000

Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 2/25/26 | ANT | Draft deposition outline for expert witness. | 2.40 | 1,500.00 |
| 2/25/26 | ANT | Review ███████████████████████████████ ████████████████████████████ . | 2.30 | 1,437.50 |
| 2/25/26 | ANT | Legal research ██████████████ | 1.60 | 1,000.00 |
| 2/25/26 | KLD | Prepare for and attend and defend H. Bleeker expert deposition. | 8.00 | 5,000.00 |
| 2/25/26 | KLD | Travel from attending H. Bleeker deposition. | 2.60 | 1,625.00 |
| 2/25/26 | JJF | Review Brinkley-Robinson deposition outline; confer with A. Tresise re. deposition; confer with C. Deveaux re. trial and discovery issues; email exchange re. updated discovery responses; email exchange re. updating MIL to account for discovery responses; confer with K. Duffy re. Bleeker deposition; review draft of McLearen deposition. | 2.60 | 1,625.00 |
| 2/25/26 | CED | Analysis and strategy re expert depositions. | .20 | 125.00 |
| 2/25/26 | CED | Analysis and strategy re email correspondence from plaintiffs' counsel. | .20 | 125.00 |
| 2/25/26 | CED | Strategize re arguments and authorities for inclusion in trial brief. | .60 | 375.00 |
| 2/25/26 | CED | Analysis and strategy re revisions to motions in limine. | .40 | 250.00 |
| 2/25/26 | CED | Email correspondence from plaintiffs' counsel re objections to plaintiffs' preliminary exhibit list. | .20 | 125.00 |
| 2/25/26 | TMC | Review plaintiffs' trial exhibits and draft objections thereto; confer with K. Duffy re same; confer with D. DeVeaux re ████████████████████ draft objections to PMQ deposition notice. | 8.50 | 5,312.50 |
| 2/25/26 | BAC | Identify and gather documents referenced in expert report; prepare and process document production; confer with K. Duffy regarding same. | 5.80 | 1,885.00 |
| 2/26/26 | ANT | Plan and prepare for the deposition of Dr. Brinkley-Rubenstein. | 1.40 | 875.00 |
| 2/26/26 | ANT | Appear at the deposition of Dr. Brinkley-Rubenstein. | 2.20 | 1,375.00 |
| 2/26/26 | ANT | Legal research re Turner test. | 3.70 | 2,312.50 |
| 2/26/26 | JJF | Review McLearen deposition transcript; review revised motion in limine; email exchange re. Brinkley-Robinson deposition; consider response to Plaintiffs' motion in limine. | 2.10 | 1,312.50 |
| 2/26/26 | CED | Revised draft motion in limine re A.B.O. Comix's lack of associational standing. | .60 | 375.00 |
| 2/26/26 | CED | Analysis re potential Sargon motion challenging plaintiffs' proffered expert Brinkley-Rubenstein. | .60 | 375.00 |
| 2/26/26 | CED | Analysis and strategy re objections to plaintiffs' exhibit list. | .30 | 187.50 |
| 2/26/26 | CED | Analysis and strategy re objections to plaintiffs' PMK deposition notice re custodian issues. | .20 | 125.00 |
| 2/26/26 | CED | Email correspondence between both parties' counsel and the court re plaintiffs' counsels' pro hac vice applications. | .10 | 62.50 |
| 2/26/26 | CED | Further analysis re ██████████ . | .40 | 250.00 |
| 2/26/26 | TMC | Edit draft motion in limine re standing and supporting declaration; draft trial brief; search for exemplar Sargon motion; confer with K. Duffy re objections to plaintiffs' trial exhibits; edit objections to plaintiffs' trial exhibits' edit objections with PMQ deposition notice and work with staff to serve same. | 5.50 | 3,437.50 |
| 2/26/26 | BAC | Process and rerun document production; Confer with K. Duffy re same. | .80 | 260.00 |

BARTKO PAVIA LLP

Client #: 3042
Matter #: 000

May 6, 2026
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 2/27/26 | ANT | Review and consider the Court's order approving the joint stipulation regarding trial deadlines. | .10 | 62.50 |
| 2/27/26 | ANT | Review and consider email from ABO Comix's Counsel Amy Xu regarding the exhibit list objections. | .10 | 62.50 |
| 2/27/26 | ANT | Review and consider defendants' objections to Plaintiffs' exhibit list. | .30 | 187.50 |
| 2/27/26 | ANT | Review and consider ABO Comix's Supplemental Response to Defendant County of San Mateo's Special Interrogatories, Set One (Nos. 1 & 2). | .30 | 187.50 |
| 2/27/26 | ANT | Review and consider invoice of expert Dr. Brinkley-Rubenstein. | .10 | 62.50 |
| 2/27/26 | ANT | In preparation to ██████████████████████████ ████████████████████████. | .50 | 312.50 |
| 2/27/26 | KLD | Assess and work on production for discovery resolved via meet and confer. | .60 | 375.00 |
| 2/27/26 | KLD | Email plaintiff's counsel regarding production and trial exhibit objections. | .10 | 62.50 |
| 2/27/26 | KLD | Continued analysis and work assessing Plaintiffs' proposed trial exhibits for evidentiary objections and admissibility issues based on the listed sponsoring witness, drafting objections to same, and updating responses for uniformity and to incorporate input from team. | 5.60 | 3,500.00 |
| 2/27/26 | KLD | Communicate with T. Heumann ██████████████████. | .20 | 125.00 |
| 2/27/26 | KLD | Correspondence re pre-trial issue. | .90 | 562.50 |
| 2/27/26 | JJF | Review order re. schedule; confer with C. Deveaux re. opposition to Plaintiffs MILs; email exchange with Plaintiffs' counsel re. potential stipulation to Plaintiffs' MIL; prepare opposition to Plaintiffs' MIL; prepare for Gipson deposition. | 5.70 | 3,562.50 |
| 2/27/26 | CED | Review objections to plaintiffs' exhibit list. | 1.60 | 1,000.00 |
| 2/27/26 | CED | Analysis and strategy response to plaintiffs' MIL; review email correspondence with plaintiffs' counsel re same. | .40 | 250.00 |
| 2/27/26 | CED | Revised draft opposition to plaintiffs' MIL. | .70 | 437.50 |
| 2/27/26 | CED | Review plaintiffs' revised discovery responses. | .20 | 125.00 |
| 2/27/26 | CED | Review revised MIL re A.B.O. Comix's lack of standing. | .30 | 187.50 |
| 2/27/26 | CED | Analysis and strategy re ███████████████████ | .60 | 375.00 |
| 2/27/26 | CED | Analysis and strategy regarding ████████████████. | .30 | 187.50 |
| 2/27/26 | CED | Analysis and strategy re █████████████████████████ ██████████████. | .20 | 125.00 |
| 2/27/26 | TMC | Draft trial brief; review deposition transcripts in support of same; edit motion in limine re standing. | 3.70 | 2,312.50 |
| 2/27/26 | BAC | Identify and gather document referenced in expert report. | 2.40 | 780.00 |
| 2/28/26 | JJF | Prepare for Gipson deposition. | 2.70 | 1,687.50 |
| 2/28/26 | CED | Analysis re plaintiffs' objections and counter-designations to deposition designations. | .20 | 125.00 |
| 2/28/26 | CED | Further revised draft opposition to plaintiffs' motion in limine. | .20 | 125.00 |
| 2/28/26 | CED | Review email correspondence from plaintiffs' counsel. | .20 | 125.00 |

BARTKO PAVIA LLP

Client #: 3042
Matter #: 000

May 6, 2026
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 3/01/26 | ANT | Review and consider email from Plaintiff's Counsel Aaron Mackey regarding confidential designations in the motions in limine. | .10 | 62.50 |
| 3/01/26 | JJF | Prepare for Gipson deposition. | 4.90 | 3,062.50 |
| 3/01/26 | CED | Email correspondence from plaintiffs' counsel re use of material of discovery material marked as confidential. | .20 | 125.00 |
| 3/02/26 | ANT | Draft Defendants' motion to limit the expert testimony of Dr. Lauren Brinkley-Rubenstein. | 5.90 | 3,687.50 |
| 3/02/26 | ANT | Draft the declaration in support of Defendants' motion to limit the expert testimony of Dr. Lauren Brinkley-Rubenstein. | .50 | 312.50 |
| 3/02/26 | ANT | Draft the notice of motion in support of Defendants' motion to limit the expert testimony of Dr. Lauren Brinkley-Rubenstein. | .20 | 125.00 |
| 3/02/26 | ANT | Draft the proposed order in support of Defendants' motion to limit the expert testimony of Dr. Lauren Brinkley-Rubenstein. | .30 | 187.50 |
| 3/02/26 | KLD | Assess documents identified by Plaintiffs' for de-designation request in regard to public filing of exhibits for MIL filing, and email Plaintiffs' counsel re same. | .80 | 500.00 |
| 3/02/26 | KLD | Communication with Plaintiffs' counsel in regard to meet and confer items raised with respect to upcoming joint pre-trial deliverables. | .30 | 187.50 |
| 3/02/26 | KLD | Communicate with B. Fogarty re trial issues. | .20 | 125.00 |
| 3/02/26 | KLD | Review factual information and provide team input regarding MILs. | .50 | 312.50 |
| 3/02/26 | KLD | Review Plaintiffs' Oppositions to County's MILs. | .60 | 375.00 |
| 3/02/26 | KLD | Work on pre-trial deliverables for exchange. | 1.70 | 1,062.50 |
| 3/02/26 | JJF | Prepare for Gipson deposition; team email exchange regarding motions in limine; email exchange regarding meet and confer; prepare opposition to Plaintiffs' MIL; finalize motions in limine; email exchange with Plaintiffs' counsel and team regarding confidentiality; review Plaintiffs' oppositions to Defendants' MILs. | 6.00 | 3,750.00 |
| 3/02/26 | CED | Further analysis re plaintiffs' objections and counter-designations to deposition designations. | .40 | 250.00 |
| 3/02/26 | CED | Analysis and strategy re ███████████████████████ | .30 | 187.50 |
| 3/02/26 | CED | Analysis and strategy re ███████████████████████ ███████████████ | .20 | 125.00 |
| 3/02/26 | CED | Review email correspondence with plaintiffs' counsel re pre-trial issues. | .50 | 312.50 |
| 3/02/26 | CED | Analysis and strategy re ███████████ | .40 | 250.00 |
| 3/02/26 | CED | Analysis re ███████████████████████. | .40 | 250.00 |
| 3/02/26 | TMC | Review documents to be submitted with MIL briefing; review, edit and finalize MILs; coordinate filing; draft trial brief; review deposition transcripts in support. | 3.20 | 2,000.00 |
| 3/02/26 | BAC | Prepare documents for ███████████████. | .30 | 97.50 |
| 3/03/26 | ANT | Revise the ████████████████████████ ███████████ | 2.40 | 1,500.00 |
| 3/03/26 | ANT | Review and consider Plaintiff's Counsel, Cara Galiano's email to chambers. | .10 | 62.50 |

Client #: 3042    May 6, 2026
Matter #: 000    Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 3/03/26 | ANT | Review and consider Plaintiffs' eight opposition documents to Defendants' motions in limine. | 1.60 | 1,000.00 |
| 3/03/26 | KLD | Work on trial exhibits, assessment of duplicates across both parties' sets, objections to Plaintiffs' exhibits, admissibility stipulations proposed by plaintiffs and proposed responses re same, and potential adjustments to witness lists. | 3.70 | 2,312.50 |
| 3/03/26 | KLD | Emails with Plaintiffs' counsel in regard to additions to their exhibit list and assessment of same. | .20 | 125.00 |
| 3/03/26 | KLD | Work on County's position on meet and confer items; team discussion regarding same. | 1.40 | 875.00 |
| 3/03/26 | KLD | Strategize regarding ███████████████████ | .50 | 312.50 |
| 3/03/26 | KLD | Work on expert related matters. | .30 | 187.50 |
| 3/03/26 | KLD | Review discovery served by plaintiffs. | 2.60 | 1,625.00 |
| 3/03/26 | JJF | Review oppositions to Defendants' motions in limine; team conference regarding MILs and responses; review motion to exclude expert; prepare for Gipson deposition. | 7.00 | 4,375.00 |
| 3/03/26 | CED | Review plaintiffs' oppositions to defendants' MILs. | .70 | 437.50 |
| 3/03/26 | CED | Legal research regarding ████████████████. | .60 | 375.00 |
| 3/03/26 | CED | Analysis and strategy re ██████████████████████ ████████████████████. | 1.10 | 687.50 |
| 3/03/26 | CED | Analysis and strategy re ████████ | .20 | 125.00 |
| 3/03/26 | CED | Review email correspondence with plaintiffs' counsel re pretrial issues. | .30 | 187.50 |
| 3/03/26 | CED | Analysis and strategy re Mar. 4 meet-and-confer session with plaintiffs' counsel. | .30 | 187.50 |
| 3/03/26 | CED | Analysis and strategy re trial budget. | .20 | 125.00 |
| 3/03/26 | TMC | Review Plaintiffs' oppositions to MILs and cited cases; confer with C. DeVeaux regarding trial brief and MILs. | 4.10 | 2,562.50 |
| 3/03/26 | KAC | Communications with J. Fraresso and K. Duffy regarding discovery responses; conference with K. Duffy regarding objections. | .40 | 194.00 |
| 3/03/26 | BAC | Gather files and prepare pretrial conference binders for attorney review. | 2.50 | 812.50 |
| 3/03/26 | BAC | Analysis of trial exhibit list to determine duplication from both parties. | 1.00 | 325.00 |
| 3/04/26 | ANT | Finalize Sargon motion, supporting materials, and exhibits. | 2.30 | 1,437.50 |
| 3/04/26 | ANT | Review and consider email from the Court regarding the pre-trial conference. | .10 | 62.50 |
| 3/04/26 | ANT | Review expert exhibits for trial; update trial exhibit list. | .30 | 187.50 |
| 3/04/26 | ANT | Review deposition transcript in preparation for trial. | 1.80 | 1,125.00 |
| 3/04/26 | KLD | Prepare for and attend meet and confer with Plaintiffs' counsel regarding deposition designations, trial exhibits, and pre-trial statement. | 2.30 | 1,437.50 |
| 3/04/26 | KLD | Review Plaintiffs' deposition counter-designations and prepare objections. | 4.30 | 2,687.50 |
| 3/04/26 | KLD | Strategize regarding outcome of meet and confer and next steps. | .60 | 375.00 |
| 3/04/26 | KLD | Analyze and work on pre-trial submissions, including resolution of various exhibits in dispute. | .90 | 562.50 |

BARTKO PAVIA LLP

Client #: 3042
Matter #: 000

May 6, 2026
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 3/04/26 | JJF | Prepare for and take deposition of Plaintiffs' expert; review and revise motion to exclude expert; legal research; confer with K. Duffy and C. Deveaux regarding objections; review deposition transcript; review draft joint pretrial statement and undisputed facts; confer with C. Deveaux regarding potential motion. | 10.20 | 6,375.00 |
| 3/04/26 | CED | Revise draft Sargon motion. | 1.40 | 875.00 |
| 3/04/26 | CED | Coordinate with team re ███████████████. | .20 | 125.00 |
| 3/04/26 | CED | Review plaintiffs' expert deposition. | .20 | 125.00 |
| 3/04/26 | CED | Prepare for March 4 meet-and-confer regarding exhibits. | .20 | 125.00 |
| 3/04/26 | CED | Review email correspondence exchanged with plaintiffs' counsel re pretrial issues. | .40 | 250.00 |
| 3/04/26 | CED | Review updated trial exhibit list. | .20 | 125.00 |
| 3/04/26 | CED | Further analysis re authority refuting plaintiffs' legal argument. | .40 | 250.00 |
| 3/04/26 | CED | Analysis re plaintiffs' pretrial trial statement. | .40 | 250.00 |
| 3/04/26 | TMC | Confer with K. Duffy regarding deposition designation objections; review plaintiffs' counter-designations and draft objections; review plaintiffs' trial exhibits and draft objections; review common trial exhibits; meet and confer with plaintiffs regarding pretrial items; legal research. | 4.40 | 2,750.00 |
| 3/04/26 | BAC | Prepare exhibits for Sargon motion. | 1.00 | 325.00 |
| 3/05/26 | ANT | Review Plaintiffs' Sargon motion. | .60 | 375.00 |
| 3/05/26 | ANT | Update the Defendants' trial exhibit list. | .40 | 250.00 |
| 3/05/26 | KLD | Call with O. Pascales at County regarding ████████████. | .50 | 312.50 |
| 3/05/26 | KLD | Call with C. Serrano regarding ████████████████ ████████████. | .90 | 562.50 |
| 3/05/26 | KLD | Revise Serrano declaration. | .60 | 375.00 |
| 3/05/26 | KLD | Assess and provide input to the undisputed facts proposed by Plaintiffs. | .60 | 375.00 |
| 3/05/26 | KLD | Continued work revising responses to discovery. | 3.10 | 1,937.50 |
| 3/05/26 | KLD | Team discussion regarding further meet and confer and pre-trial submissions. | 1.50 | 937.50 |
| 3/05/26 | KLD | Review documents for additional trial exhibits, evaluate counter-designations, update spreadsheets, and email plaintiffs' counsel regarding same. | 1.60 | 1,000.00 |
| 3/05/26 | KLD | Email with M. del Rosario regarding discovery information. | .30 | 187.50 |
| 3/05/26 | JJF | Prepare supplemental brief in support of MIL; review and revise supporting declaration; team email exchange regarding MIL; revise statement of undisputed facts; confer with K. Duffy regarding undisputed facts; revise joint pretrial conference statement. | 8.90 | 5,562.50 |
| 3/05/26 | CED | Coordinate with team regarding ████████████████. | .40 | 250.00 |
| 3/05/26 | CED | Revise Declaration of C. Serrano. | .20 | 125.00 |
| 3/05/26 | CED | Revise Supplemental Brief supporting MIL No. 6. | .20 | 125.00 |
| 3/05/26 | CED | Analysis and strategy re ██████████. | .30 | 187.50 |
| 3/05/26 | CED | Analysis re ████████. | .30 | 187.50 |
| 3/05/26 | CED | Analyze and revise plaintiffs' proposed statements of undisputed facts; analysis re objections to same re relevance. | .40 | 250.00 |

Client #: 3042
Matter #: 000

May 6, 2026
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/05/26 | CED | Analysis re plaintiffs' counsels' email exchange with court clerk re Sargon motion. | .20 | 125.00 |
| 3/05/26 | CED | Coordinate with team re preparing physical copies of defendants' exhibits for March 9 filing. | .20 | 125.00 |
| 3/05/26 | CED | Analysis re ███████████████████ | .50 | 312.50 |
| 3/05/26 | CED | Review March 5 email exchanged with plaintiffs' counsel re pretrial issues. | .20 | 125.00 |
| 3/05/26 | TMC | Review and analyze ████████████████████; draft email re same; confer with C. DeVeaux re supplementing MIL re standing; draft declaration in support of supplemental brief; review Bleeker report and Plaintiffs' motion to exclude Bleeker testimony; review and analyze case law, treatises and statutes in preparation for opposing plaintiffs' motion to exclude; review plaintiffs' trial exhibits and draft objections. | 8.20 | 5,125.00 |
| 3/05/26 | KAC | Conference with K. Duffy regarding ████████████; revise interrogatory responses | 1.80 | 873.00 |
| 3/05/26 | BAC | Prepare MIL binders for pretrial state filing and for pretrial conference. | 5.50 | 1,787.50 |
| 3/06/26 | ANT | Review and consider the proposed joint statement of facts. | .40 | 250.00 |
| 3/06/26 | ANT | Review and consider the proposed joint pretrial statement. | .40 | 250.00 |
| 3/06/26 | ANT | Review and consider Plaintiffs' witness list. | .20 | 125.00 |
| 3/06/26 | ANT | Review and consider the Defendants' proposed exhibit list. | .20 | 125.00 |
| 3/06/26 | ANT | Review and consider Plaintiffs' amended preliminary trial exhibit list. | .20 | 125.00 |
| 3/06/26 | ANT | Review email from Plaintiffs' counsel regarding plaintiffs' trial exhibit list. | .10 | 62.50 |
| 3/06/26 | ANT | Review email from Plaintiffs' counsel regarding exhibit list and potential stipulations. | .20 | 125.00 |
| 3/06/26 | ANT | Review email from Plaintiffs' counsel regarding deposition designations; review designations. | .30 | 187.50 |
| 3/06/26 | ANT | In preparation for trial, review deposition transcript (pages 99-208). | 1.20 | 750.00 |
| 3/06/26 | KLD | Continued work assessing and responding to Plaintiffs' amended preliminary exhibit list, provide additional objections to Defendant's exhibit list, and evaluate and respond to deposition designation counters. | 3.50 | 2,187.50 |
| 3/06/26 | KLD | Meet and confer with plaintiffs regarding pre-trial submissions; work on action items. | 2.90 | 1,812.50 |
| 3/06/26 | KLD | Review and provide input on revised undisputed statement of facts. | .50 | 312.50 |
| 3/06/26 | KLD | Email T. Huemann regarding ████████████████ | .10 | 62.50 |
| 3/06/26 | KLD | Review plaintiffs' further communications on pre-trial submissions and draft response. | .90 | 562.50 |
| 3/06/26 | KLD | Update discovery objections. | .40 | 250.00 |
| 3/06/26 | JJF | Prepare trial time estimates; team email exchange; attend meet and confer with Plaintiffs; revise joint pretrial conference statement and undisputed facts; confer with K. Duffy regarding exhibit objections; revise exhibit list. | 8.30 | 5,187.50 |
| 3/06/26 | CED | Revise response to defendants' proposed joint pretrial conference statement. | .30 | 187.50 |
| 3/06/26 | CED | Revise response to proposed statement of undisputed facts. | .30 | 187.50 |

BARTKO PAVIA LLP

Client #: 3042                                                                                          May 6, 2026
Matter #: 000                                                                                 Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 3/06/26 | CED | Analysis re time estimates for direct and cross-examination of witnesses. | .30 | 187.50 |
| 3/06/26 | CED | Coordinate with team regarding March 9 pretrial filings and trial exhibits. | .20 | 125.00 |
| 3/06/26 | CED | Email correspondence from plaintiffs' counsel and attached spreadsheet tracking plaintiffs' depo designations, objections, and responses. | .20 | 125.00 |
| 3/06/26 | CED | Email correspondence from plaintiffs' counsel and attached spreadsheet addressing plaintiffs' exhibits to which defendants do not raise authenticity objections. | .30 | 187.50 |
| 3/06/26 | TMC | Legal research regarding ██████████████; review plaintiffs' trial exhibits and draft objections; confer with K. Duffy regarding same; review deposition transcript in preparation for opposition brief; meet and confer with plaintiffs regarding pretrial submissions. | 7.50 | 4,687.50 |
| 3/06/26 | BAC | Review and update trial exhibit list ███████████████ Continue preparing pretrial conference documentation. | 4.00 | 1,300.00 |
| 3/07/26 | KLD | Further adjustments to joint trial exhibit list in context of proposed stipulations and changes/additions proposed by each side, and resolution of objections to newly added exhibits. | 2.20 | 1,375.00 |
| 3/07/26 | JJF | Confer with K. Duffy re. response to Plaintiffs' counsel re. pretrial conference statement. | .20 | 125.00 |
| 3/07/26 | CED | Emails from plaintiffs' counsel regarding trial exhibits and joint pretrial conference statement. | .50 | 312.50 |
| 3/07/26 | TMC | Review deposition transcript in preparation for opposition brief; legal research. | 3.40 | 2,125.00 |
| 3/07/26 | KAC | Telephone conference with K. Duffy regarding client communications and revisions to discovery responses. | .10 | 48.50 |
| 3/08/26 | KLD | Review both sides' exhibit lists and prepare spreadsheets for exchange with Plaintiffs' counsel. | 2.40 | 1,500.00 |
| 3/08/26 | KLD | Communications with plaintiffs' counsel to resolve further changes and positions with respect to pre-trial submissions and proposed stipulations. | .90 | 562.50 |
| 3/08/26 | KLD | Review documents flagged by Plaintiffs; work on adjustments to trial exhibit lists. | 3.10 | 1,937.50 |
| 3/08/26 | KLD | Assess and work on comprehensive list of stipulated exhibits. | 2.50 | 1,562.50 |
| 3/08/26 | JJF | Review and revise statement of undisputed facts and joint pretrial conference statement; email exchange with Plaintiffs regarding same; confer with K. Duffy regarding exhibit objections; review Defendants' discovery responses; review oppositions to motions in limine and legal research. | 5.10 | 3,187.50 |
| 3/08/26 | CED | Review emails exchanged with plaintiffs' counsel re pretrial issues. | .30 | 187.50 |
| 3/08/26 | KAC | Review proposed revisions to discovery; revise discovery responses; prepare memo to K. Duffy. | 1.30 | 630.50 |
| 3/09/26 | ANT | Attend team conference. | .80 | 500.00 |
| 3/09/26 | ANT | Review final version of pretrial joint statement. | .30 | 187.50 |
| 3/09/26 | ANT | Review email from Plaintiffs' counsel regarding amendments to witness lists. | .10 | 62.50 |
| 3/09/26 | ANT | Review email exchange between counsel regarding amended statement of undisputed facts; review undisputed facts. | .40 | 250.00 |

25

BARTKO PAVIA LLP

Client #: 3042
Matter #: 000

May 6, 2026
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 3/09/26 | ANT | Review correspondence with opposing counsel regarding trial exhibit list. | .10 | 62.50 |
| 3/09/26 | ANT | In preparation for trial, review Plaintiffs' discovery responses. | 1.30 | 812.50 |
| 3/09/26 | ANT | Legal research in response to Plaintiffs' motion in limine. | .50 | 312.50 |
| 3/09/26 | KLD | Call. C. Serrano ███████████████████████████████ ████████████████████████████. | .60 | 375.00 |
| 3/09/26 | KLD | Contact T. Heumann █████████████████████████████ ████████████████████████████████████ ███████. | .50 | 312.50 |
| 3/09/26 | KLD | Strategize regarding ██████████████████████████████; work on deliverables. | 3.60 | 2,250.00 |
| 3/09/26 | KLD | Continued work finalizing discovery responses for service. | 1.30 | 812.50 |
| 3/09/26 | KLD | Strategize regarding ██████████ | .20 | 125.00 |
| 3/09/26 | KLD | Communications with Plaintiffs' counsel to negotiate further changes and finalization of the pre-trial submissions. | .80 | 500.00 |
| 3/09/26 | KLD | Assess and provide input re ██████████████. | .40 | 250.00 |
| 3/09/26 | KLD | Coordination of trial witness availability and scheduling for trial. | .70 | 437.50 |
| 3/09/26 | KLD | Meet and confer with Plaintiffs' counsel with respect to particular discovery responses on exhibit list, prepare updated trial exhibit descriptions for subset of same, and circulate same to plaintiffs' counsel and team. | .80 | 500.00 |
| 3/09/26 | KLD | Communicate with B. Fogarty ████████████████████. | .10 | 62.50 |
| 3/09/26 | JJF | Attend trial preparation meeting; revise statement of undisputed facts; review discovery responses, correspond with K. Duffy and Plaintiffs' counsel re. statement of undisputed facts; email exchange with Plaintiffs' counsel re. joint pretrial conference statement; analyze law re. ████████████████████ analyze law re. ████████████████████; prepare witness list for filing; review Giletti deposition. | 9.00 | 5,625.00 |
| 3/09/26 | CED | Analysis and strategy re preparing trial brief. | .20 | 125.00 |
| 3/09/26 | CED | Analysis and strategy re preparing witness outlines. | .30 | 187.50 |
| 3/09/26 | CED | Analysis re opposition to plaintiffs' Sargon motion re H. Bleaker. | .20 | 125.00 |
| 3/09/26 | CED | Analysis and strategy re finalizing statement of undisputed facts for pretrial statement. | .20 | 125.00 |
| 3/09/26 | CED | Analysis re plaintiffs' exhibit list. | .30 | 187.50 |
| 3/09/26 | CED | Analysis and strategy re ██████████. | .30 | 187.50 |
| 3/09/26 | CED | Analysis re authorities refuting plaintiffs' legal arguments. | .50 | 312.50 |
| 3/09/26 | CED | Analysis re Turner test. | .50 | 312.50 |
| 3/09/26 | CED | Review plaintiffs' revised draft of statement of undisputed facts; email correspondence re same. | .30 | 187.50 |
| 3/09/26 | TMC | Review Bleeker deposition transcripts, in support of drafting opposition to Sargon motion; participate in team meeting re pretrail tasks; draft opposition to plaintiffs' motion to exclude Bleeker; review and analyze case law in support of same. | 9.20 | 5,750.00 |

Client #: 3042
Matter #: 000

May 6, 2026
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/09/26 | KAC | Review additional comments to discovery responses; further revise discovery responses and finalize for service; conference with K. Duffy regarding final revisions and service. | 1.20 | 582.00 |
| 3/09/26 | BAC | Pretrial submission preparation; Attend trial preparation meeting. | 5.00 | 1,625.00 |
| 3/10/26 | ANT | Review and consider email from the court vacating the trial. | .10 | 62.50 |
| 3/10/26 | ANT | Legal research in response to Plaintiffs' motion in limine. | .50 | 312.50 |
| 3/10/26 | KLD | Strategize regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | .50 | 312.50 |
| 3/10/26 | KLD | Call T. Heumman at County to discuss ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | .40 | 250.00 |
| 3/10/26 | KLD | Contact all of the witnesses scheduled to testify at trial (current and former employees) to coordinate given Court's postponement of trial date. | .30 | 187.50 |
| 3/10/26 | KLD | Work on witness outlines for trial. | 7.20 | 4,500.00 |
| 3/10/26 | JJF | Legal research; review motion to exclude expert; team conference regarding summary judgment motion and upcoming tasks. | 5.30 | 3,312.50 |
| 3/10/26 | CED | Review joint pre-trial conference statement, joint exhibit list, plaintiffs' witness list, and plaintiffs' affirmative depo designations, objections and responses filed by plaintiffs on Mar. 9. | .40 | 250.00 |
| 3/10/26 | CED | Analysis re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | .90 | 562.50 |
| 3/10/26 | CED | Analysis re plaintiffs' oppositions to defendants' MILs. | .80 | 500.00 |
| 3/10/26 | CED | Analysis re ▮▮▮▮▮. | .20 | 125.00 |
| 3/10/26 | CED | Analysis re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | .80 | 500.00 |
| 3/10/26 | CED | Analysis re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮. | .40 | 250.00 |
| 3/10/26 | CED | Email correspondence with D. Gann and R. Zur re ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | .20 | 125.00 |
| 3/10/26 | TMC | Draft opposition to plaintiffs' motion to exclude Bleeker; review and analyze case law and deposition transcripts in support of same; confer with J. Fraresso and C. DeVeaux re revised trial schedule. | 8.50 | 5,312.50 |
| 3/10/26 | BAC | Finalize pretrial conference binders with updates; Update plaintiffs trial exhibits for review. | 4.60 | 1,495.00 |
| 3/11/26 | KLD | Contact T. Heumann to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | .30 | 187.50 |
| 3/11/26 | KLD | Team communications regarding case research. | .20 | 125.00 |
| 3/11/26 | KLD | Respond to questions and follow-up from current and former County employees re trial rescheduling. | .30 | 187.50 |
| 3/11/26 | KLD | Continued strategizing with team in regard to immediate deliverables to be completed given trial being rescheduled, sealing issues, and Sargon motions. | .40 | 250.00 |
| 3/11/26 | KLD | Continued work on witness outlines and wrap-up of case items. | 2.10 | 1,312.50 |
| 3/11/26 | JJF | Review sealing issues related to motion to exclude expert; confer with K. Duffy regarding sealing; review expert report and deposition; legal research; team email exchange regarding case research. | 10.50 | 6,562.50 |

BARTKO PAVIA LLP

Client #: 3042
Matter #: 000

May 6, 2026
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 3/11/26 | CED | Analysis and strategy re ███████████████████████ ████ | .20 | 125.00 |
| 3/11/26 | CED | Analysis and strategy re opposition to plaintiffs' Sargon motion. | .10 | 62.50 |
| 3/11/26 | CED | Review and analyze authorities refuting plaintiffs' legal arguments. | 1.10 | 687.50 |
| 3/11/26 | TMC | Draft opposition to motion to exclude expert; review case law and deposition transcripts in support; confer with C. DeVeaux regarding legal research. | 6.60 | 4,125.00 |
| 3/11/26 | BAC | Continue prepping exhibits for attorney review; Prepare briefing re Judgment on Pleading for attorney review. | 4.00 | 1,300.00 |
| 3/12/26 | KLD | Further communication with T. Heumann with respect ██████████████ ████ | .20 | 125.00 |
| 3/12/26 | KLD | Strategize regarding Sargon opposition. | .20 | 125.00 |
| 3/12/26 | KLD | Communication from plaintiffs' counsel with respect to Court's postponement of the trial, and proposed next steps. | .10 | 62.50 |
| 3/12/26 | JJF | Legal research; confer with C. Deveaux regarding summary judgment motion; email exchange with Plaintiffs' counsel regarding submission to court; team conference regarding schedule; review draft opposition to motion to exclude expert; further legal research. | 6.50 | 4,062.50 |
| 3/12/26 | CED | Email correspondence from T. Heumann re ████████████████████ ██████████████ | .10 | 62.50 |
| 3/12/26 | CED | Analysis and strategy re calendaring new deadlines in light of court's vacation of trial date. | .20 | 125.00 |
| 3/12/26 | CED | Analysis and strategy re opposition to Sargon motion. | .30 | 187.50 |
| 3/12/26 | CED | Review and analyze authorities refuting plaintiffs' legal arguments re standing. | 2.10 | 1,312.50 |
| 3/12/26 | CED | Review email from plaintiffs' counsel regarding proposed joint communication to court clerk. | .20 | 125.00 |
| 3/12/26 | TMC | Draft opposition to motion to exclude expert testimony; review case law and deposition transcripts in support. | 4.60 | 2,875.00 |
| 3/13/26 | JJF | Analyze law re. qualifications for expert testimony; review and revise opposition to motion to exclude Bleeker; review email exchange with Court re. rescheduling motions; analyze law re. standing; review Plaintiffs' oppositions to Defendants MILs and Plaintiffs' discovery responses; consider arguments for motion for summary judgment. | 4.60 | 2,875.00 |
| 3/13/26 | CED | Review and analyze authorities supporting argument in opposition to plaintiffs' Sargon motion. | .90 | 562.50 |
| 3/13/26 | CED | Revise opposition to plaintiffs' Sargon motion. | 1.80 | 1,125.00 |
| 3/13/26 | CED | Email correspondence from Dept. 19 courtroom clerk advising that all pretrial deadlines are off calendar until case is reassigned. | .20 | 125.00 |
| 3/13/26 | CED | Analysis and strategy re pending reassignment of case to new department. | .30 | 187.50 |
| 3/13/26 | TMC | Draft opposition to motion to exclude Bleeker. | 2.20 | 1,375.00 |
| 3/13/26 | KAC | Review multiple communications from Court regarding case developments; communications with K. Duffy regarding same. | .20 | 97.00 |
| 3/15/26 | CED | Revised opposition to plaintiffs' Sargon motion. | .80 | 500.00 |

BARTKO PAVIA LLP

Client #: 3042

Matter #: 000

May 6, 2026

Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/15/26 | TMC | Edit opposition to motion to exclude expert; draft declaration and organize supporting exhibits; review exhibits for sealing. | 3.00 | 1,875.00 |
| 3/16/26 | JJF | Prepare opposition to motion to exclude expert; review expert report and deposition testimony; confer with C. Deveaux regarding opposition and summary judgment motion; review summary judgment arguments. | 5.50 | 3,437.50 |
| 3/16/26 | CED | Final review of opposition to plaintiffs' Sargon motion for filing. | .70 | 437.50 |
| 3/16/26 | CED | Analysis re authorities refuting plaintiffs' motion to compel arguments. | .40 | 250.00 |
| 3/16/26 | CED | Analysis re authorities refuting plaintiffs' standing arguments. | .80 | 500.00 |
| 3/16/26 | BAC | Trial prep projects. | .50 | 162.50 |
| 3/17/26 | ANT | Review Plaintiffs' Opposition to Sargon motion. | .20 | 125.00 |
| 3/17/26 | JJF | Analyze law re. ███████████████████████; confer with A. Tresise re. ███████████████████; email exchange with T. Cunningham re. research to support motion for summary judgment; confer with C. Deveaux re. motion for summary judgment; prepare outline for motion for summary judgment. | 7.30 | 4,562.50 |
| 3/17/26 | CED | Analysis and strategy re ███████████████████. | .40 | 250.00 |
| 3/17/26 | CED | Analysis re arguments opposing plaintiffs' motion to compel. | .40 | 250.00 |
| 3/17/26 | CED | Analysis and strategy re plaintiffs' opposition to Sargon motion to exclude testimony by L. Brinkley-Rubinstein. | .20 | 125.00 |
| 3/17/26 | CED | Review and analyze authorities re plaintiffs' standing arguments. | .80 | 500.00 |
| 3/17/26 | TMC | Review plaintiffs' oppositions to motions in limine re standing; review and analyze case law cited therein; draft email outlining cases and response thereto, for use in drafting summary judgment motion. | 4.70 | 2,937.50 |
| 3/18/26 | JJF | Analyze law re. arguments supporting motion for summary judgment; prepare motion for summary judgment. | 8.90 | 5,562.50 |
| 3/18/26 | CED | Review and analyze plaintiffs' opposition to Sargon motion to exclude testimony by L. Brinkley-Rubinstein. | .40 | 250.00 |
| 3/18/26 | CED | Further analysis re authorities refuting platinffs' legal arguments re standing. | .80 | 500.00 |
| 3/18/26 | TMC | Review plaintiffs' oppositions to motions in limine and cited case law; draft email outlining cases in preparation for summary judgment motion; legal research and draft summary email. | 6.00 | 3,750.00 |
| 3/19/26 | KLD | Team conference regarding ███████████████. | .40 | 250.00 |
| 3/19/26 | KLD | Prepare for and attend call with C. Serrano regarding ████████████ ████ | 1.30 | 812.50 |
| 3/19/26 | KLD | Review evidence for summary judgment motion. | 1.20 | 750.00 |
| 3/19/26 | KLD | Draft analysis of key factual information for ████████████████ ████████████████ | .80 | 500.00 |
| 3/19/26 | JJF | Prepare motion for summary judgment; identify supporting evidence; analyze statement of undisputed facts submitted with joint pretrial conference order. | 7.00 | 4,375.00 |
| 3/19/26 | CED | Further analysis re authorities refuting plaintiffs' standing arguments. | .90 | 562.50 |
| 3/19/26 | TMC | Legal research; draft email summarizing research for summary judgment motion. | 1.80 | 1,125.00 |

Client #: 3042
Matter #: 000

May 6, 2026
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/20/26 | JJF | Identify evidentiary support required for motion for summary judgment; prepare separate statement for motion for summary judgment; prepare argument for motion for summary judgment. | 5.80 | 3,625.00 |
| 3/21/26 | CED | Review published materials relevant to case. | .20 | 125.00 |
| 3/23/26 | KLD | Assess documents for ███████████████████████ ███████████████████████████████████ ███████████████████████████████ ███████████████████████. | 1.30 | 812.50 |
| 3/23/26 | JJF | Revise separate statement; prepare Fogarty declaration and exhibits; confer with K. Duffy re. ██████████████████████████████ ███████████████████████████████; prepare Fraresso Decl. ISO motion for summary judgment; analyze ██████████ ███████ revise motion for summary judgment. | 6.30 | 3,937.50 |
| 3/23/26 | BAC | Conduct search for deposition exhibit. | .10 | 32.50 |
| 3/24/26 | KLD | Update W. Fogarty declaration iso MSJ. | .20 | 125.00 |
| 3/24/26 | KLD | Communicate with W. Fogarty regarding declaration and obtain signature. | .20 | 125.00 |
| 3/24/26 | KLD | Call with C. Serrano regarding ████████████████ ██████. | .70 | 437.50 |
| 3/24/26 | KLD | Revise C. Serrano declaration iso MSJ. | .30 | 187.50 |
| 3/24/26 | KLD | Review and respond to email from H. Hardy (County) regarding document production. | .10 | 62.50 |
| 3/24/26 | JJF | Revise motion for summary judgment and separate statement; prepare notice of motion and proposed order for summary judgment; review supporting documentation for motion for summary judgment; confer with C. Deveaux re. authorities refuting plaintiffs' legal arguments. | 4.60 | 2,875.00 |
| 3/24/26 | CED | Analysis and strategy re ████████████████████████ ███████. | .30 | 187.50 |
| 3/25/26 | KLD | Review and draft revisions to summary judgment motion and supporting evidence. | 2.50 | 1,562.50 |
| 3/25/26 | JJF | Prepare email to Plaintiffs' counsel regarding summary judgment and other motions; review trial exhibits on Defendants' exhibit list; review published materials relevant to case; email exchange regarding same. | 2.70 | 1,687.50 |
| 3/25/26 | CED | Further analysis re authorities supporting motion for summary judgment. | .20 | 125.00 |
| 3/26/26 | JJF | Review comments and edits to draft motion for summary judgment; review notice of motion, proposed order, and supporting declaration; confer with C. Deveaux re. motion for summary judgment; email exchange with team re. proposed final edits to MSJ briefing. | 3.70 | 2,312.50 |
| 3/26/26 | CED | Review and analyze authorities supporting summary judgment arguments. | .70 | 437.50 |
| 3/26/26 | CED | Revised draft summary judgment motion and supporting papers. | 2.60 | 1,625.00 |
| 3/26/26 | CED | Coordinate with team re March 27 filing of MSJ and supporting papers. | .20 | 125.00 |
| 3/27/26 | JJF | Confer with C. Deveaux regarding summary judgment motion; revise and finalize materials; review motion dates; prepare summary judgment motion for filing. | 4.10 | 2,562.50 |

BARTKO PAVIA LLP

Client #: 3042

May 6, 2026

Matter #: 000

Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 3/27/26 | CED | Final revisions to summary judgment motion and supporting papers; final review for filing. | 1.20 | 750.00 |
| 3/27/26 | CED | Coordinate with team re filing MSJ and supporting papers. | .20 | 125.00 |
| 3/30/26 | JJF | Review Bleeker deposition testimony; review motion materials; prepare for argument of motion to exclude Bleeker. | 6.30 | 3,937.50 |
| 3/30/26 | CED | Analysis re confirmation of acceptance of Mar. 27 filing of MSJ and supporting papers. | .20 | 125.00 |
| 3/31/26 | JJF | Review scheduling of motions; review materials for motion to exclude expert; prepare for argument; confer with C. Deveaux regarding scheduling. | 3.50 | 2,187.50 |
| 3/31/26 | CED | Analysis and strategy re Sargon motion hearing. | .20 | 125.00 |
| 4/01/26 | KLD | Analyze H. Bleeker deposition for errata changes, and prepare draft errata for witness with proposed revisions. | 3.80 | 2,375.00 |
| 4/01/26 | KLD | Evaluate cases cited by Plaintiffs in their motion to compel to distinguish or rebut same, and assess federal law from other jurisdictions for persuasive authority. | 2.30 | 1,437.50 |
| 4/01/26 | JJF | Consider strategy re. motion to exclude Bleeker; email exchange with Plaintiffs' counsel re. summary judgment and motion to exclude Bleeker; analyze law re. authorities refuting plaintiffs' legal arguments. | 3.50 | 2,187.50 |
| 4/01/26 | CED | Review email correspondence with plaintiffs' counsel regarding scheduling and discovery. | .20 | 125.00 |
| 4/01/26 | CED | Review plaintiffs' discovery demand. | .20 | 125.00 |
| 4/02/26 | JJF | Prepare email to opposing counsel re. summary judgment and requesting case be voluntarily dismissed; review errata to Brinkley-Rubenstein deposition. | .60 | 375.00 |
| 4/02/26 | CED | Review proposed email response to plaintiffs' counsels' discovery demand. | .20 | 125.00 |
| 4/02/26 | CED | Review errata to expert deposition. | .20 | 125.00 |
| 4/02/26 | TMC | Draft email commenting on proposed email to plaintiffs; legal research. | .20 | 125.00 |
| 4/03/26 | KLD | Contact H. Bleeker regarding deposition errata. | .40 | 250.00 |
| 4/03/26 | KLD | Case communications regarding upcoming hearing. | .30 | 187.50 |
| 4/03/26 | KLD | Legal research regarding deposition errata. | .20 | 125.00 |
| 4/03/26 | KLD | Analyze Plaintiffs' separate statement, as well as declaration and related evidence in support of motion to compel, for key points and items to rebut. | 1.60 | 1,000.00 |
| 4/03/26 | JJF | Prepare for argument of motion to exclude expert; review Court's tentative ruling; email exchange regarding same; prepare email to Court; confer with C. Deveaux regarding argument; legal research. | 7.80 | 4,875.00 |
| 4/03/26 | CED | Analysis re ███████████████████████████. | .20 | 125.00 |
| 4/03/26 | CED | Strategize re ██████████████████████████████ ██████. | .60 | 375.00 |
| 4/04/26 | JJF | Review excerpts from expert testimony; prepare argument outline; review tentative ruling. | 3.50 | 2,187.50 |
| 4/04/26 | CED | Analysis and strategy re ███████████████████████. | .20 | 125.00 |
| 4/04/26 | TMC | Review Bleeker deposition transcripts and draft outline of testimony re expertise, for use in oral argument of Sargon motion. | 2.60 | 1,625.00 |

BARTKO PAVIA LLP

Client #: 3042
Matter #: 000

May 6, 2026
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 4/05/26 | JJF | Prepare for hearing on motion to exclude expert. | 1.20 | 750.00 |
| 4/05/26 | CED | Legal research for April 6 hearing. | .50 | 312.50 |
| 4/05/26 | CED | Review evidence for April 6 hearing. | .20 | 125.00 |
| 4/06/26 | KLD | Coordination with H. Bleeker regarding signed errata and service. | .30 | 187.50 |
| 4/06/26 | JJF | Prepare for and attend argument of motion to exclude expert; confer with team regarding hearing result. | 6.90 | 4,312.50 |
| 4/06/26 | CED | Legal research for hearing on plaintiffs' Sargon motion. | .90 | 562.50 |
| 4/06/26 | CED | Strategize re ████████████████████████████. | .40 | 250.00 |
| 4/06/26 | CED | Review errata sheet for expert deposition. | .10 | 62.50 |
| 4/07/26 | CED | Analysis and strategy re Court's ruling on plaintiffs' Sargon motion. | .20 | 125.00 |
| 4/08/26 | KLD | Work on factual detail for Fogarty declaration ISO opposition to motion to compel. | .80 | 500.00 |
| 4/08/26 | KLD | Research ████████████████████████████████. | .50 | 312.50 |
| 4/08/26 | JJF | Legal research re ████████████████████████████. | 3.20 | 2,000.00 |
| 4/09/26 | KLD | Work on drafting argument section of opposition to motion to compel. | 2.50 | 1,562.50 |
| 4/10/26 | KLD | Work on ███████████████████████████████████████████████████████. | 2.30 | 1,437.50 |
| 4/10/26 | JJF | Review emails from Plaintiffs' counsel re. motion for summary judgment and proposed order on motion to exclude Bleeker. | .20 | 125.00 |
| 4/10/26 | CED | Email correspondence from plaintiffs' counsel re motion to reopen discovery and proposed order re order re Sargon motion. | .30 | 187.50 |
| 4/10/26 | CED | Review errata to A. McLearen's errata to Feb. 23, 2026 deposition. | .10 | 62.50 |
| 4/13/26 | KLD | Analyze Plaintiffs' motion to compel and supporting evidence for opposition. | 1.80 | 1,125.00 |
| 4/13/26 | KLD | Research and analysis of ██████████████████████████████████████. | 2.10 | 1,312.50 |
| 4/13/26 | KLD | Draft opposition to motion to compel. | 1.90 | 1,187.50 |
| 4/13/26 | JJF | Prepare revised proposed order on motion to exclude; prepare email to Plaintiffs' counsel; review local rules; confer with C. Deveaux regarding Plaintiffs' discovery request. | 1.10 | 687.50 |
| 4/13/26 | CED | Review proposed revised draft of proposed order; review email correspondence with plaintiffs' counsel re same. | .20 | 125.00 |
| 4/13/26 | CED | Review plaintiffs' proposed motion to reopen discovery. | .30 | 187.50 |
| 4/13/26 | CED | Review errata to C. Gipson's March 4, 2026 deposition. | .20 | 125.00 |
| 4/14/26 | KLD | Continued drafting of opposition to motion to compel with respect to factual section and expand argument sections with respect to relevance and control. | 4.80 | 3,000.00 |
| 4/14/26 | CED | Legal research regarding motion to reopen discovery. | .90 | 562.50 |
| 4/14/26 | CED | Review errata to A. Stolbach's Feb. 23, 2026 deposition. | .20 | 125.00 |
| 4/15/26 | JJF | Review Plaintiffs' email to Court. | 1.20 | 750.00 |
| 4/15/26 | CED | Legal research re standing arguments. | .90 | 562.50 |
| 4/15/26 | CED | Legal research re summary judgment issues. | .60 | 375.00 |

BARTKO PAVIA LLP

Client #: 3042
Matter #: 000

May 6, 2026
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/15/26 | CED | Email correspondence with plaintiffs' counsel re revisions to proposed order re Sargon motion. | .20 | 125.00 |
| 4/16/26 | JJF | Confer with C. Deveaux re. ██████████████████████ ████████████████ email exchange with Plaintiffs' re. trial setting conference; review online record of case for information about judicial assignment. | .80 | 500.00 |
| 4/16/26 | CED | Review plaintiffs' proposed order re Sargon motion and email to court clerk re same. | .30 | 187.50 |
| 4/16/26 | CED | Emails from plaintiffs' counsel re email to court re which judge will preside over trial-setting conference. | .20 | 125.00 |
| 4/16/26 | CED | Review and analyze authorities standing arguments. | 1.10 | 687.50 |
| 4/17/26 | JJF | Review emails from Plaintiffs' counsel and the Court re. reassignment and scheduling of upcoming hearings; review order reassigning case. | .50 | 312.50 |
| 4/17/26 | CED | Email correspondence from plaintiffs' counsel re trial setting conference. | .20 | 125.00 |
| 4/17/26 | CED | Email from plaintiffs' counsel to court clerk re trial setting conference. | .10 | 62.50 |
| 4/17/26 | CED | Email correspondence from court clerk re assignment of case to Hon. Nicole S. Healy. | .10 | 62.50 |
| 4/17/26 | CED | Analysis re ████████████████████████ | .70 | 437.50 |
| 4/18/26 | CED | Analysis and strategy re ███████████████████. | .20 | 125.00 |
| 4/20/26 | JJF | Review emails with Court re. upcoming hearings and assignment of new judge; email ████████████████████; confer with C. Deveaux; review Judge Healy standing order and local rules re. case management and trial setting conferences. | 1.70 | 1,062.50 |
| 4/20/26 | CED | Further research re ██████████████. | .80 | 500.00 |
| 4/20/26 | CED | Email correspondence from T. Heumann re assignment███████████████ ████████ | .20 | 125.00 |
| 4/20/26 | CED | Email correspondence with court clerk and plaintiffs' counsel re trial-setting conference. | .40 | 250.00 |
| 4/20/26 | CED | Analysis re authorities standing. | .40 | 250.00 |
| 4/20/26 | CED | Strategize re trial evidence. | .40 | 250.00 |
| 4/21/26 | JJF | Confer with C. Deveaux re. case management conference and motion for sanctions; consider content to include in case management conference statement. | 1.30 | 812.50 |
| 4/21/26 | CED | Email correspondence from Court clerk setting deadline for Joint CMC Statement | .10 | 62.50 |
| 4/21/26 | CED | Analysis and strategy trial-setting conference statement. | .40 | 250.00 |
| 4/21/26 | CED | Analysis and strategy re opposition to plaintiffs' motion to compel. | .30 | 187.50 |
| 4/21/26 | CED | Further analysis re defects in plaintiffs' standing arguments. | .60 | 375.00 |
| 4/21/26 | TMC | Confer with C. DeVeaux re motion to compel and CMC statement; research requirements for CMC statement; draft CMC statement. | 2.30 | 1,437.50 |
| 4/22/26 | JJF | Review draft case management conference statements from Plaintiffs; incorporate Defendants sections into case management conference statement. | 4.60 | 2,875.00 |
| 4/22/26 | CED | Analysis and strategy re ████████████████████ ██████████████████████. | .40 | 250.00 |

BARTKO PAVIA LLP

Client #: 3042  
Matter #: 000

May 6, 2026  
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/22/26 | CED | Further analysis re ███████████████████████ | .80 | 500.00 |
| 4/22/26 | CED | Review draft CMC statement prepared by T. Cunningham. | .30 | 187.50 |
| 4/22/26 | CED | Review plaintiffs' draft CMC statement. | .30 | 187.50 |
| 4/22/26 | TMC | Draft CMC statement. | 3.40 | 2,125.00 |
| 4/23/26 | JJF | Prepare Defendants' portion of case management conference statement; review and incorporate proposed edits to same from team; review and revise in response to Plaintiffs' edits to case management statement; email exchange with Plaintiffs' counsel re. same. | 3.70 | 2,312.50 |
| 4/23/26 | CED | Revise draft CMC statement. | 1.20 | 750.00 |
| 4/23/26 | CED | Analysis and strategy re ████████████████████. | .20 | 125.00 |
| 4/23/26 | CED | Review and analyze ██████████████████████ ████████████████ | 1.60 | 1,000.00 |
| 4/23/26 | TMC | Review plaintiffs' motion to compel and authorities cited therein, for use in drafting opposition. | 3.90 | 2,437.50 |
| 4/24/26 | JJF | Revise case management conference statement; email exchange with Plaintiffs' counsel re. case management conference statement; confer with C. Deveaux re. ████████████████████████████████████ review and revise ███████████████████. | 3.00 | 1,875.00 |
| 4/24/26 | CED | Review plaintiffs' proposed revisions to CMC statement and redline typos in draft; review email correspondence from plaintiffs' counsel re same. | .40 | 250.00 |
| 4/24/26 | CED | Prepare summary of case status and strategy. | .90 | 562.50 |
| 4/24/26 | CED | Review and analyze authorities refuting plaintiffs' standing arguments; review and analyze authorities refuting plaintiffs' taxpayer arguments. | 3.90 | 2,437.50 |
| 4/24/26 | CED | Further analysis re authorities refuting arguments raised in plaintiffs' motion to compel. | .60 | 375.00 |
| 4/24/26 | CED | Analysis and strategy re opposition to plaintiffs' motion to compel. | .20 | 125.00 |
| 4/24/26 | CED | Further analysis re authorities supporting motion for sanctions. | .40 | 250.00 |
| 4/24/26 | TMC | Search for and review case law re supporting arguments for opposition to motion to compel; review cases cited by plaintiffs in motion to compel, for use in same. | 5.40 | 3,375.00 |
| 4/27/26 | JJF | Review cases re. retention of information and standing; confer with C. Deveaux re. additional arguments to include in reply to motion for summary judgment; email exchange re. response to discovery motion. | 2.70 | 1,687.50 |
| 4/27/26 | CED | Further analysis authorities refuting plaintiffs' standing arguments. | 3.20 | 2,000.00 |
| 4/27/26 | CED | Prepare arguments for MSJ reply brief refuting plaintiffs' standing claims. | 1.10 | 687.50 |
| 4/27/26 | CED | Analysis and strategy re ██████████████. | .40 | 250.00 |
| 4/27/26 | CED | Analysis and strategy re opposition to plaintiffs' motion to compel. | .20 | 125.00 |
| 4/27/26 | TMC | Confer with K. Duffy re plaintiffs' motion to compel; review authorities cited in motion to compel; email plaintiffs re motion; draft opposition to motion to compel; confer with C. DeVeaux re motion for sanctions; review and analyze case law and statutes applicable to motion for sanctions, in preparation for drafting same. | 5.90 | 3,687.50 |

BARTKO PAVIA LLP

Client #: 3042
Matter #: 000

May 6, 2026
Invoice #: 516732

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 4/28/26 | JJF | Email exchange re. upcoming case management conference. | .20 | 125.00 |
| 4/28/26 | CED | Email correspondence from plaintiffs' counsel re May 6 CMC. | .20 | 125.00 |
| 4/28/26 | CED | Further analysis re ██████████████████████████. | .70 | 437.50 |
| 4/28/26 | TMC | Review and analyze case law ████████████████████████ ████████████ | 6.70 | 4,187.50 |
| 4/28/26 | TMC | Draft ███████████████ | 7.10 | 4,437.50 |
| 4/29/26 | CED | Further analysis re ███████████████████████. | 1.70 | 1,062.50 |
| 4/29/26 | CED | Strategize re ████████████████ | .40 | 250.00 |
| 4/29/26 | CED | Further analysis re authorities refuting plaintiffs' standing arguments. | .70 | 437.50 |
| 4/29/26 | CED | Email correspondence from plaintiffs' counsel re May 6 CMC. | .10 | 62.50 |
| 4/30/26 | JJF | Email exchange re. █████████████; consider ███████████████████ ███████████████████████; review notice of reassignment; email exchange with Plaintiffs' counsel and the Court re. notice of reassignment; confer with C. Deveaux re. █████████████████████. | 1.90 | 1,187.50 |
| 4/30/26 | CED | Further analysis re ████████████████████████. | 1.10 | 687.50 |
| 4/30/26 | CED | Further analysis re ██████████████████████████ | .60 | 375.00 |
| 4/30/26 | CED | Strategize re ████████████ | .30 | 187.50 |
| 4/30/26 | CED | ████████████████████████████████████ ████████████████████. | .30 | 187.50 |
| 4/30/26 | CED | Email correspondence from plaintiffs' counsel to Judge Healy's clerk re May 6 CMC. | .30 | 187.50 |
| 4/30/26 | CED | Analysis and strategy re ███████████████████████████ ████████████████████. | .90 | 562.50 |
| 4/30/26 | CED | Email correspondence with plaintiffs' counsel re May 6 CMC and reassignment of case. | .20 | 125.00 |
| 4/30/26 | CED | Email from court clerk rescinding reassignment of case to new judge. | .20 | 125.00 |
| 4/30/26 | TMC | Draft ████████████████; work with staff to reserve hearing date for same; confer with C. DeVeaux re motion and reassignment to new judge. | 6.20 | 3,875.00 |

**TOTAL PROFESSIONAL SERVICES RENDERED**        **$ 827,255.25**

BARTKO PAVIA LLP

Client #: 3042                                                                                    May 6, 2026
Matter #: 000                                                                              Invoice #: 516732

## TIMEKEEPER SUMMARY

| Name | Rate | Hours | Amount | N/C Hr | N/C $ |
|------|------|-------|--------|--------|-------|
| Villanueva, David | 185.00 | 14.70 | 2,719.50 | .00 | .00 |
| Conway, Blanca A. | 325.00 | 117.45 | 38,171.25 | .00 | .00 |
| Lipsky, Mindy | 325.00 | 3.80 | 1,235.00 | .00 | .00 |
| Coleman, Kelly A. | 485.00 | 52.20 | 25,317.00 | .00 | .00 |
| Tresise, Annabel | 625.00 | 93.80 | 58,625.00 | .00 | .00 |
| Duffy, Kerry L. | 625.00 | 294.70 | 184,187.50 | .00 | .00 |
| Fraresso, Joseph J | 625.00 | 439.90 | 274,937.50 | .00 | .00 |
| DeVeaux, Chad E | 625.00 | 169.10 | 105,687.50 | .00 | .00 |
| Cunningham, Tyler M. | 625.00 | 218.20 | 136,375.00 | .00 | .00 |
| **TOTALS** | | **1,403.85** | **$ 827,255.25** | **.00** | **$ .00** |

## DISBURSEMENTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|
| 2/03/26 | INFOTRACK US, INC., ACC Court Reporter Fees, 17242514 | 27.95 |
| | Accumulated Travel Expenses | 122.95 |
| 2/27/26 | LAUREN BRINKLEY RUBINSTEIN, ACC Court Reporter Fees, 1 | 800.00 |
| 2/28/26 | AMM SOLUTIONS, LLC, ACC Court Reporter Fees, 33 | 600.00 |
| 3/03/26 | U.S. LEGAL SUPPORT, INC., ACC Court Reporter Fees, 20261255841-11 | 1,641.77 |
| 3/03/26 | U.S. LEGAL SUPPORT, INC., ACC Court Reporter Fees, 20261256520-11 | 2,970.94 |
| 3/16/26 | U.S. LEGAL SUPPORT, INC., ACC Court Reporter Fees, 20261266486-11 | 1,548.15 |
| 3/16/26 | CLOUD9 DISCOVERY LLC, Data Retrieval & Review Proj, 127052 | 131.25 |
| 3/17/26 | U.S. LEGAL SUPPORT, INC., ACC Court Reporter Fees, 20261268677-11 | 2,391.65 |
| | ACC Westlaw: Online Research | 2,029.55 |
| | ACC Court Service & Filing Fee | 1,164.82 |
| | Deposition Transcripts | 1,537.50 |
| | Online Research | 1.80 |
| 4/09/26 | WENDY CONDE, ACC Court Reporter Fees, 04/09/2026 | 92.00 |

**TOTAL DISBURSEMENTS ADVANCED**              **$ 15,060.33**

**TOTAL THIS INVOICE**              **$ 842,315.58**

Remaining Unapplied Cash Balance              $ 70.00

## PAYMENTS APPLIED SINCE LAST INVOICE

| Date | Type | Invoice No. | Check No. | Paid By | Amount |
|------|------|-------------|-----------|---------|--------|
| 4/17/26 | Payment | 509491 | WIRE | Smart Communication | $ 74,833.11 |
| 4/17/26 | Payment | 511065 | WIRE | Smart Communication | $ 12,900.90 |

BARTKO PAVIA LLP

Client #: 3042                                                                                          May 6, 2026
Matter #: 000                                                                                    Invoice #: 516732

| Date | Type | Invoice No. | Check No. | Paid By | Amount |
|------|------|-------------|-----------|---------|--------|
| 4/17/26 | Payment | 511221 | WIRE | Smart Communication | $ 32,749.50 |
| 4/17/26 | Payment | 511990 | WIRE | Smart Communication | $ 14,224.62 |
| 4/17/26 | Payment | 513129 | WIRE | Smart Communication | $ 11,625.00 |
| 4/17/26 | Payment | 515924 | WIRE | Smart Communication | $ 33,027.50 |

*Inception To Date Information (Including Current Invoice)*

| | |
|---|---|
| Fees Billed | $ 2,450,310.90 |
| Expenses Billed | $ 43,698.51 |

*Balance is due within 30 days from the date of this invoice.*
*We reserve the right to charge interest at 10% per annum on amounts not paid within 30 days.*

# EXHIBIT "2"
### Summary of Requested Reimbursement of Expenses
### for this Time Period Only

| DISBURSEMENTS | AMOUNT |
|---|---|
| 1. Filing Fees | $1,164.82 |
| 2. Process Service Fees | |
| 3. Witness Fees | |
| 4. Court Reporter & Transcripts | $11,609.96 |
| 5. Lien and Title Searches | |
| 6. Photocopies (in-house copies) | |
| 7. Photocopies (outside copies) | |
| 8. Postage | |
| 9. Overnight Delivery Charges (FedEx) | |
| 10. Outside Courier/Messenger Services | |
| 11a. Long Distance (a) Telephone Charges | |
| 11b. Long Distance (b) Conference Calls/Court Call | |
| 12. Long Distance Fax Transmission @ $1.00/pg. | |
| 13. Computerized Research | $2,031.35 |
| 14. Out of ___ District of California Travel<br>  A. Transportation/Airfare<br>  B. Lodging<br>  C. Meals<br>  D. Parking | |
| 15. Other (Not specifically disallowed; must specify and justify)<br>  A. Discovery/Data Retrieval & Review Project | $131.25 |
| **TOTAL AMOUNT OF EXPENSES** | **$14,937.38** |

3042.004/5954858.3